# EXHIBIT A

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

| | |
|---|---|
| MICHAEL EDGE, Individually and on Behalf of All Others Similarly Situated, <br><br> Plaintiff, <br><br> v. <br><br> TUPPERWARE BRANDS CORPORATION, MIGUEL FERNANDEZ, and CASSANDRA HARRIS, <br><br> Defendants, | Case No. 6:22-cv-1518-RBD-LHP |

EXPERT REPORT OF ZACHARY NYE, PH.D.

February 13, 2024

# Table of Contents

I.     Background and Qualiffications ....................................................................1

II.    Scope of Engagement ...............................................................................2

III.   Bases for Opinions....................................................................................2

IV.    Summary of Opinions................................................................................3

V.     Overview of Tupperware's Business Operations ............................................4

VI.    The Market for Tupperware Stock Was Efficient Throughout the Class
       Period ....................................................................................................6

       A. *Cammer* Factor 1 / *FindWhat* Factor 1: Weekly Trading Volume ........13

       B. *Cammer* Factor 2 / *FindWhat* Factor 2: Number of Securities
          Analysts ..........................................................................................15

       C. *Cammer* Factor 3 / *FindWhat* Factor 2: Number of Market
          Makers and the Potential for Arbitrage ..............................................18

       D. *Cammer* Factor 4: Eligibility to File SEC Form S-3 .............................25

       E. *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect
          Relationship Between Unexpected Corporate Events or Financial
          Releases and the Price Reaction of Tupperware Stock.........................27

       F. Additional Factor 1: Market Capitalization.........................................31

       G. Additional Factor 2: Bid/Ask Spread.................................................32

       H. Additional Factor 3: Public Float.......................................................32

VII.   Damages Can Be Measured on a Class-Wide Basis and in a Manner
       Consistent with Plaintiffs' Theory of Liability ..............................................33

VIII.  Conclusion ............................................................................................39

Appendix A: Description of Regression Analyses.................................................40

### I. Background and Qualifications

1. I am a financial economist and Vice President at Stanford Consulting Group, Inc. ("SCG"). Since 1981, SCG has provided economic research and expert testimony for business litigation, and regulatory and legislative proceedings. All SCG professionals hold masters or doctoral degrees in business, economics, finance or operations research, and certain senior consultants have testified as experts in these fields. I have an A.B. in Economics from Princeton University; an M.Sc. in Finance from the London Business School; and a Ph.D. in Finance from the Paul Merage School of Business at the University of California, Irvine. I have co-authored academic research published in peer-reviewed conference proceedings, as well as working papers with finance faculty at various universities. My research areas include the market efficiency of financial and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance. I have previously served as an expert witness in matters involving securities litigation, as well as business and intellectual property valuation. My curriculum vitae, which includes my academic research, publications in the past ten years, and prior expert testimony in the past four years, is attached hereto as Exhibit 1.

2. My current hourly rate is $990. I have received assistance from individuals at SCG, who worked under my direction; their fees charged for this project are their standard hourly rates. Neither my compensation nor that of any individual at SCG is contingent on the outcome of this litigation.

EXPERT REP. OF ZACHARY NYE

## II. Scope of Engagement

3.       I have been retained by Counsel for Lead Plaintiffs in this matter to opine as to whether the common stock of Tupperware Brands, Corp. ("Tupperware" or the "Company") traded in an efficient market during the period May 5, 2021 through May 4, 2022, inclusive (the "Class Period").  I also have been asked by Counsel to opine on whether damages under §10(b) ("Section 10(b)") of the Securities Exchange Act of 1934 ("Exchange Act"), and Rule 10b-5 promulgated thereunder by the SEC, can be calculated using a method that is common to each Class member and in a manner consistent with Plaintiffs' theory of liability, for investors who purchased or otherwise acquired Tupperware stock during the Class Period and were damaged thereby.[1] However, I have not been asked at this time to calculate or opine on the amount of such damages.

## III.       Bases for Opinions

4.       My opinions are based upon my professional knowledge and experience, my review of documents and information relevant to this matter (*see* Exhibit 2), and the analyses described in this Report and its Exhibits.  Documents, data, and other information that I have relied upon as bases for my opinions are cited in this Report and its Exhibits.  Such documents and information are typically relied upon by

---

[1] The claims in this action are set forth in the First Amended Class Action Complaint, dated November 30, 2022 (the "FAC").

financial experts in securities class actions and by financial economists in their research.

5.      Counsel for Plaintiffs has informed me that the record in this matter continues to be developed and that fact discovery is ongoing.  To the extent it is relevant, I would expect to review additional information that may become available through discovery as well as the reports and deposition testimony of other expert witnesses.  The opinions offered in this Report are subject to refinement or revision based on continuing analysis of the documents and information listed above, as well as new or additional information that may be provided to or obtained by me in the course of this matter.

### IV.      Summary of Opinions

6.      As discussed below in §VI, based on my review of the available information in this matter, and careful analysis of data specific to Tupperware relating to the market efficiency factors detailed throughout this Report, I conclude that the market for Tupperware stock was efficient throughout the Class Period.

7.      As discussed in §VII, it is my opinion that damages under Section 10(b) of the Exchange Act, for investors who purchased or otherwise acquired Tupperware stock during the Class Period, can be calculated using a methodology that is common to all members of the Class and in a manner that is consistent with Plaintiffs' theory of liability.

## V. Overview of Tupperware's Business Operations

8.      Founded in 1946, Tupperware has described itself as "a leading global consumer products company that designs innovative, functional, and environmentally responsible products."[2]  According to the Company, "worldwide, [it] engages in the marketing, manufacture, and sale of design-centric preparation, storage, and serving solutions for the kitchen and home through the Tupperware brand name."[3]  During the Class Period, Tupperware "primarily use[d] a direct selling business model to distribute and market products, while continuing to expand digital platforms and business-to-business distribution channels."[4]  The Company's "core Tupperware brand product line consist[ed] of design-centric preparation, storage, and serving solutions for the kitchen and home, in addition to lines of cookware, knives, microwave products, microfiber textiles, water-filtration related items, and an array of products for on-the-go consumers."[5]  The Company's products were distributed "into nearly 70 countries primarily through approximately 3.1 million independent sales force members around the world with approximately 553 thousand active at any designated point in time."[6]

---

[2] Tupperware Brands Corp., SEC Form 10-K for the fiscal year ending December 25, 2021, filed February 23, 2022, p. 1.

[3] *Ibid.*

[4] *Ibid.*

[5] *Id.*, p. 2.

[6] *Id.*, p. 1.

9. The Company "operate[d] its business under four reportable segments in four broad geographic regions: (1) Asia Pacific, (2) Europe (Europe, Africa and the Middle East), (3) North America, and (4) South America."[7]  For fiscal-years 2021 and 2022, the Company's net sales by reportable segment were as follows:[8]

| Net Sales (millions) | Year-ended 12/25/2021 (restated) | Year-ended 12/31/2022 |
|---|---|---|
| Asia Pacific | $460.9 | $352.4 |
| Europe | $432.1 | $295.0 |
| North America | $451.5 | $380.8 |
| South America | $256.1 | $275.8 |
| **Total Net Sales** | **$1,600.6** | **$1,304.0** |

10. Prior to the Class Period, in 2020, "Tupperware Brands embarked on a three-year Turnaround Plan to deliver long-term profitable growth and part of that strategy was to build upon the foundational sustainability story of the iconic brand."[9] Tupperware "continued to execute on its three-year Turnaround Plan" during the Class Period.[10]  According to the Company, the "key elements of the Turnaround Plan," included "structurally fixing the Company's core business to create a more

---

[7] *Id.*, p. 3.

[8] Tupperware Brands Corp., SEC Form 10-K for the fiscal year ending December 31, 2022, filed October 13, 2023, p. 34.  On March 16, 2023, the Company announced that it would restate certain of its previously issued financial statements, including its: Consolidated Financial Statements for the fiscal years ended December 25, 2021 and December 26, 2020; and unaudited interim Condensed Consolidated Financial Information for the first three quarters of 2022 and all quarters of 2021.  The restatement resulted in a "net impact[] to the Company's previously reported income from continuing operations" of +$11.9 million for year-ended December 26, 2020, and -$4.6 million for year-ended December 25, 2021.  (*Id.*, pp. 1–2.)

[9] Tupperware Brands Corp., SEC Form 10-K for the fiscal year ending December 25, 2021, filed February 23, 2022, p. 6.

[10] *Id.*, p. 1.

EXPERT REP. OF ZACHARY NYE

sustainable business model; shifting from a distributor push model to a consumer pull model to capture the needs of today's customer sets; opening up access to Tupperware products in channels where today's consumers want to shop; and expanding into new product categories to bring more innovative solutions to the market."[11]

## VI.     The Market for Tupperware Stock Was Efficient Throughout the Class Period

11.     In this case, Plaintiffs have asserted the "fraud on the market" presumption of reliance.[12]  The "fraud on the market" theory was first addressed by the U.S. Supreme Court in *Basic, Inc. v. Levinson*:

> In an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business….   Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements….   The causal connection between the defendants' fraud and the plaintiffs' purchase of stock in such a case is no less significant than in a case of direct reliance on misrepresentations.[13]

12.     Since *Basic*, academic economists have debated various forms of the efficient capital market hypothesis ("ECMH").[14]  In 2014, the Supreme Court clarified

---

[11] *Ibid*.

[12] FAC, ¶172.

[13] *Basic, Inc. v. Levinson*, 485 U.S. 224, 241–242 (1988).

[14] Generally speaking, academic economists consider there to be three forms of market efficiency: "weak" form; "semi-strong" form; and "strong" form market efficiency. (*See* Elton, E., M. Gruber, S. Brown and W. Goetzmann, *Modern Portfolio Theory and Investment Analysis*, 6th ed., John Wiley and Sons, Inc., 2007, p. 400.)  In "fraud-on-the-market" litigation, several courts reference the semi-strong form of market efficiency, which implies that market prices incorporate all publicly available information.  In academic finance literature, this is referred to as "informational efficiency."  This hypothesis has been empirically validated in numerous studies. (*See, e.g.*, Fama, Eugene F., 1970 "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, Vol. 25,

EXPERT REP. OF ZACHARY NYE

that *Basic* did not "endorse 'any particular theory of how quickly and completely publicly available information is reflected in market price.'"[15]  On the contrary, the "fraud on the market" theory is based "on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"[16]  Under this theory, investors' reliance on any public material misrepresentations and/or omissions may be presumed for purposes of a Rule 10b-5 action since the effects of those misrepresentations and/or omissions will already be impounded in the market price.[17]

13.    While the Supreme Court in *Halliburton II* stated that a market need only be "generally efficient" to invoke the "fraud on the market" presumption, it did not adopt any particular test of general market efficiency.[18]  Accordingly, I consider in this Report tests of efficiency that courts have commonly used in securities litigation for over 30 years.   An empirical test of market efficiency is to examine price responsiveness to the release of new and material information about the company in

---

Issue 2, pp. 383–417.)  The ECMH also has stood up against its critics; while anomalies have occurred in financial markets, they appear to be random and do not allow for trading strategies that would create abnormal profits. (*See, e.g.*, Fama, Eugene F., 1998, "Market Efficiency, Long-term Returns, and Behavioral Finance," *Journal of Financial Economics*, Vol. 49, pp. 283–306; Malkiel, Burton G., 2003, "The Efficient Market Hypothesis and Its Critics," *Journal of Economic Perspectives,* Vol. 17, pp. 59–82.)

[15] *Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S. Ct. 2398, 2403 (2014) ("*Halliburton II*"), quoting *Basic*, 485 U.S. at 248, n. 28.

[16] *Id.*, quoting *Basic*, 485 U.S. at 246, n. 24.

[17] *Basic*, 485 U.S. at 241–242, 244, quoting *Peil v. Speiser*, 806 F.2d 1154, 1160–61 (3d Cir. 1986).  *See also*, *Erica P. John Fund, Inc. v. Halliburton Co.*, 563 U.S. 804 (2011).

[18] *Halliburton II*, 134 S. Ct. at 2404.

EXPERT REP. OF ZACHARY NYE

question. If the security price responds relatively quickly, the response supports a conclusion that the market for the security is efficient. Additional tests include the examination of certain market conditions that have been found to promote efficiency.

14. Consistent with *Basic* and *Halliburton II,* the Eleventh Circuit has stated in *FindWhat Investor Group v. FindWhat.com* that an "efficient capital market" is one that "rapidly and efficiently digests all available information and translates that information into 'the processed form of a market price.'"[19] In *FindWhat*, the Eleventh Circuit stated that the market for a security is generally efficient when: (i) "millions of shares change hands daily; and (ii) a critical mass of" investors, market makers, and/or analysts "study the available information and influence the stock price through trades and recommendations."[20] The Court repeated this standard for market efficiency in *Regions*, defining the "features of an efficient market" as "high-volume trading actively facilitated by people who analyze information about the stock or who make trades based upon that information."[21] Thus, I understand that, in the Eleventh Circuit, market efficiency can be established by showing that: (i) Tupperware common stock was traded in high volumes throughout the Class Period; and (ii) market makers, analysts, and investors analyzed available information, and either disseminated that

---

[19] *FindWhat Investor Group v. FindWhat.com*, 658 F.3d 1282 (11th Cir. 2011).

[20] *Id.* at 1310 (citing *Basic*, 485 U.S. at 241).

[21] *Local 703, I.B. of T. Grocery & Food Employees Welfare Fund v. Regions Financial Corporation*, 762 F.3d 1248, 1255 (11th Cir. 2014).

EXPERT REP. OF ZACHARY NYE

public information to investors, or traded based upon such information.  In forming my opinions, I have considered these factors as applied to Tupperware common stock.

15.    In addition, in assessing market efficiency, courts within and outside of the Eleventh Circuit oftentimes analyze the factors set forth in *Cammer v. Bloom*.[22]  The court in *Cammer* identified five non-exhaustive factors that may be considered in determining whether the market for a security is efficient:[23]

i.    whether the security trades at a large weekly volume;

ii.    whether analysts follow and report on the security;

iii.    whether the security has market makers and whether there is a potential for arbitrage activity;

iv.    whether the company is eligible to file SEC Form S-3; and

v.    whether empirical facts show a cause-and-effect relationship between the release of new, material information about the company in question and a response in the security's price.[24]

16.    In *Regions*, the Eleventh Circuit declined to adopt the *Cammer* test as the "mandatory analytical framework for market efficiency inquiries," but it recognized that consideration of the *Cammer* factors may be appropriate "when a District Court considers a stock for which the more traditional indicia of efficiency set out in

---

[22] *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 n.11 (D.N.J. 1989).

[23] "The vast majority of courts have used the *Cammer* factors as 'an analytical tool rather than as a checklist.'  Indeed, not even the *Cammer* court considered the fifth factor necessary, stating only that 'it *would be helpful* to a plaintiff seeking to allege an efficient market . . . .'" *Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 83 (S.D.N.Y. 2015). "Different contexts require courts to place greater importance on some factors than on others.  No other court has adopted a per se rule that any one factor is dispositive.  At the same time, courts have found market efficiency in the absence of an event study or where the event study was not definitive." *Id.*, 310 F.R.D. at 84.

[24] *Cammer*, 711 F. Supp. at 1285–1287.

EXPERT REP. OF ZACHARY NYE

FindWhat are not present."  In forming my opinion, I have also considered each of the five *Cammer* factors as applied to Tupperware stock.

17.    Below I present my analysis of the *FindWhat* and *Cammer* factors. Because *Cammer* Factors 1 (large weekly volume), 2 (analyst coverage) and 3 (market makers and arbitrageurs) are similar to the *FindWhat* factors, I analyze those as part of my *FindWhat* analysis.  I then separately present my analysis of *Cammer* Factors 4 (eligibility to file SEC Form S-3) and 5 (empirical evidence of a cause-and-effect relationship).

18.    In addition to these factors, I have considered three other factors that have also been applied by courts in evaluating market efficiency.[25]  These additional factors are:

i.    the company's market capitalization;

ii.    the bid/ask spread on transactions in the security; and

iii.    the security's public float.

19.    As demonstrated below in §VI.A–§VI.H, an analysis of these factors supports my conclusion that the market for Tupperware stock was informationally efficient throughout the Class Period.

20.    Although not necessarily conclusive of market efficiency, it is worth noting that throughout the Class Period, Tupperware common stock was listed and

---

[25] *Unger*, 401 F.3d 316 at 323 ("[the *Cammer* and *Krogman* factors] have been used by many courts throughout the country and within this circuit"); *Bell*, 422 F.3d 307 at 313, n10; *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001).

EXPERT REP. OF ZACHARY NYE

traded on the New York Stock Exchange ("NYSE") under the ticker symbol "TUP."[26] The NYSE is a leading global cash equity exchange, listing common stocks, preferred stocks and warrants, as well as structured products, such as capital securities and mandatory convertible securities.[27] The NYSE was the listing market for 2,345 and 2,497 public companies in May 2021 and May 2022, respectively.[28] The total market capitalization of all companies listed on the NYSE as of May 2021 was $26.1 trillion,[29] and the median and mean market capitalization of companies listed on the NYSE was $4.2 billion and $20.0 billion, respectively.[30] The NYSE is a "national securities exchange" registered with the SEC under §6 of the Securities Exchange Act of 1934,[31] and "the [NYSE's] current form of listing agreement generally seeks to achieve the following objectives":[32]

> • Ensure timely disclosure of information that may affect security values or influence investment decisions, and in which shareholders, the public and the Exchange have a warrantable interest.

> • Ensure frequent, regular and timely publication of financial reports prepared in accordance with generally accepted accounting principles.

---

[26] Tupperware Brands Corp., SEC Form 10-K for the fiscal year ending December 25, 2021, filed February 23, 2022, p. 18.

[27] Intercontinental Exchange, Inc., SEC Form 10-K for 2017, filed February 7, 2018, p. 8.

[28] World Federation of Exchanges, Monthly Report for May 2021 and May 2022 (available at https://statistics.world-exchanges.org/PredefinedReport).

[29] *Ibid.*

[30] Source: Bloomberg (includes companies whose primary listing of common stock is on the NYSE, excluding companies with no data available).

[31] https://www.investor.gov/introduction-investing/investing-basics/glossary/national-securities-exchange; https://www.sec.gov/rules/sro.shtml.

[32] https://nyseguide.srorules.com/listed-company-manual.    (Select: Section 2 - Disclosure and Reporting Material Information > 201.00 Introduction.)

• Provide the Exchange with timely information to enable it to efficiently perform its function of maintaining an orderly market for the company's securities, to enable it to maintain necessary records and to allow it the opportunity to make comment as to certain matters before they become established facts.

• Preclude certain business practices not generally considered sound.[33]

21.    A security's listing on a national securities exchange such as the NYSE means that financial information about that company is readily available to investors, at a minimum, through the company's SEC filings, and that investors have access to trading prices and volumes throughout the trading day.[34]  Rules of the U. S. National Market System ("NMS") also require that investor orders in NYSE-listed securities be filled at the best price that can be executed immediately, even if that price is available in a different market.[35]  Because listing on a national securities exchange brings

---

[33] *Ibid.*

[34] According to the Consolidated Tape Association's website (https://www.ctaplan.com/index):

> The Consolidated Tape Association (CTA) oversees the dissemination of real-time trade and quote information in New York Stock Exchange LLC (Network A) and Bats, NYSE Arca, NYSE American and other regional exchange (Network B) listed securities.  Since the late 1970s, all SEC-registered exchanges and market centers that trade Network A or Network B securities send their trades and quotes to a central consolidator where the Consolidated Tape System (CTS) and Consolidated Quote System (CQS) data streams are produced and distributed worldwide.

> The current Participants include the Cboe BYX Exchange, Inc., Cboe BZX Exchange, Inc., Cboe EDGA Exchange, Inc., Cboe EDGX Exchange, Inc., Cboe Exchange, Inc., Financial Industry Regulatory Authority, Inc., Investors Exchange LLC, Long-Term Stock Exchange, Inc., MEMX LLC, MIAX Pearl, LLC, Nasdaq BX, Inc., Nasdaq ISE, LLC, Nasdaq PHLX LLC, Nasdaq Stock Market LLC, New York Stock Exchange LLC, NYSE American LLC, NYSE Arca, Inc., NYSE Chicago, Inc., and NYSE National, Inc. (collectively, the "Participants").

[35] Bodie, Zvi, Alex Kane, and Alan J. Marcus, *Investments*, McGraw-Hill/Irwin, 7th ed., 2008, Ch. 3, pp. 73, 74.

EXPERT REP. OF ZACHARY NYE

together many thousands (or millions) of investors, trading prices reflect a consensus opinion as to a security's value.

22.    The market for securities trading on the NYSE is widely recognized as efficient.  At least one authority has commented that:

> at a minimum, there should be a presumption—probably conditional for class determination—that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System.[36]

Similarly, the court in *Cammer* stated:

> some may concur with [Defendant's] suggestion … that companies listed on national stock exchanges or companies entitled to issue new securities using SEC Form S-3 would almost by definition involve stocks trading in an "open and developed" market.[37]

23.    The fact that Tupperware stock was listed and actively traded on a major exchange supports my conclusion that the market for the stock was efficient throughout the Class Period.  Furthermore, my analyses of the efficiency factors set forth below confirm the attributes of market efficiency that Tupperware's listing on the NYSE strongly implies.

**A.    *Cammer* Factor 1 / *FindWhat* Factor 1: Weekly Trading Volume**

24.    A market for a security is liquid if investors can trade a large number of securities on demand.  Liquidity allows investors to buy and sell securities quickly when their assessments about the value of a company have changed, facilitating the

---

[36] *Cammer*, 711 F. Supp at 1292 (citing Bromberg, Alan R. and Lewis D. Lowenfels, 1988, *Bromberg and Lowenfels on Securities Fraud and Commodities Fraud*, Volume 4, Section 8.6 ("Bromberg").

[37] *Cammer*, 711 F. Supp. at 1276–77.

prompt price reaction to new, material information that is characteristic of an efficient market.  The large weekly trading volume of Tupperware stock during the Class Period indicates the presence of a liquid market.

25.    According to the *Cammer* decision:

[T]he existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market … because it implies significant investor interest in the company.  Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information.[38]

26.    Under *Cammer*, "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[39]  During the Class Period, the total number of Tupperware shares issued and outstanding was between 45.7 million and 49.9 million shares.[40]  The average weekly reported trading volume for Tupperware shares, excluding weeks not entirely contained within the Class Period, was as follows:[41]

| Tupperware Stock | |
|---|---|
| Average Weekly Trading Volume in Dollars | $76,766,295 |
| Average Weekly Trading Volume in Shares | 3,846,260 |

---

[38] *Cammer*, 711 F. Supp. at 1286.

[39] *Cammer*, 711 F. Supp. at 1293, quoting Bromberg.

[40] Source: Bloomberg.

[41] *See* Exhibit 4 for a summary of weekly trading volume and shares outstanding.

EXPERT REP. OF ZACHARY NYE

| Average Weekly Share Trading Volume as a % of Shares Outstanding | 7.8% |
|---|---|

Thus, the average weekly reported trading volume for Tupperware stock was over three times the 2% amount that justifies a "strong presumption" of market efficiency set out by *Cammer*.

27.     The high trading volume observed during the Class Period demonstrates an actively traded market for Tupperware stock, showing significant investor interest in the Company and implying a likelihood that many investors executed trades on the basis of newly available or disseminated corporate information.  These circumstances support my conclusion that Tupperware stock traded in an efficient market throughout the Class Period.

### B.    *Cammer* Factor 2 / *FindWhat* Factor 2: Number of Securities Analysts

28.     In demonstrating market efficiency, the *Cammer* decision states:

[I]t would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period.  The existence of such analysts would imply, for example, the [auditor's] reports were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors. []  In this way the market price of the stock would be bid up or down to reflect the financial information contained in the [auditor's] reports, as interpreted by the securities analysts.[42]

29.     Securities analysts research and report to investors on the financial condition and prospects of a covered company.  Analysts are conduits to the market

---

[42] *Cammer*, 711 F. Supp. at 1286.

for information collected from on-site visits, conference calls accompanying key company announcements, and other contacts with senior management. Analysts can channel new information to the market rapidly through their published reports, online reporting services, and alerts given to clients and other employees of the same investment firm. Analysts thus facilitate the dissemination of new information to investors and any corresponding price reaction in a company's securities.

30.    During the Class Period, several well-known investment firms followed and published research reports on Tupperware that are publicly available from LSEG Data & Analytics,[43] including, but not limited to: Argus Research Corporation; D.A. Davidson & Company; and Lane Research.[44] Over 80 analyst reports pertaining to the Company were issued during the Class Period.[45] According to Bloomberg, Citi, ISS-EVA, and Sidoti & Company LLC also followed and issued reports on the Company during the Class Period.[46]

---

[43] LSEG Data & Analytics, formerly known as Refinitiv Eikon, "provide[s] the most comprehensive platform of non-real-time research in the marketplace, with over 30 million research reports from over 1,900 sources, dating back to 1982." (*See* https://www.lseg.com/en/data-analytics/financial-data/company-data/broker-market-independent-research/aftermarket-research.)

[44] *See* Exhibit 5. Exhibit 5B lists research reports on Tupperware available from LSEG Data & Analytics. These reports are only a subset of all reports pertaining to Tupperware published during the Class Period. Other databases, including restricted databases, may carry research reports pertaining to Tupperware that are not included in Exhibit 5B. Furthermore, it is my understanding that certain analyst firms do not make all their reports available through historical and/or public databases.

[45] *Ibid.*

[46] *See* Exhibit 5C, which lists analysts' price targets and rating actions on selected event dates as reported by Bloomberg.

EXPERT REP. OF ZACHARY NYE

31. Investors also received information and analyses about Tupperware during the Class Period via media coverage, investor conferences, trade magazines, Company presentations, and SEC filings. Specifically, articles concerning Tupperware appeared in major domestic and international news media, including: *Barron's*; *Benzinga.com*; *Bloomberg*; *Contify Retail News*; *Dow Jones Newswires*; *FinancialWire (U.S.)*; *Investor's Business Daily (U.S.)*; *Lloyds Liquidity Alert*; *MarketLine*; *MT Newswires*; *News Bites*; *PR Newswire*; *Reuters*; *RTT News (U.S.)*; *Seeking Alpha*; *The Associated Press*; *The Fly*; *Troubled Company Reporter*; and *VIQ FD Disclosure (U.S.)*.[47]

32. In addition, Tupperware's filings with the SEC were publicly available online during the Class Period at no cost.[48] Tupperware's SEC filings during the Class Period included its consolidated quarterly and year-end financial statements, Company press releases, and Company statements.[49] Tupperware's financial statements, press releases, and SEC filings are also made available on the Company's website.[50]

33. The coverage of Tupperware by securities analysts and the amount of public reporting on Tupperware during the Class Period indicate that Company-specific news was widely disseminated to investors, thereby facilitating the incorporation of such information into the market price of Tupperware stock.

---

[47] Source: Dow Jones' Factiva (www.factiva.com); Bloomberg; internet search.

[48] The SEC's EDGAR website is located at http://www.sec.gov/edgar.shtml.

[49] Exhibit 6 includes a list of Tupperware's filings with the SEC during the Class Period.

[50] *See* https://ir.tupperwarebrands.com.

EXPERT REP. OF ZACHARY NYE

Accordingly, this factor supports my conclusion that Tupperware stock traded in an efficient market throughout the Class Period.

### C.    *Cammer* Factor 3 / *FindWhat* Factor 2: Number of Market Makers and the Potential for Arbitrage

34.    The third *Cammer* factor concerns the existence of market makers and arbitrageurs who can react quickly to news and facilitate trading.  As discussed below, the fact that trading in Tupperware stock was facilitated by numerous market makers, including a designated market maker on the NYSE, and the fact that investors could have exploited arbitrage opportunities during the Class Period, support a finding of market efficiency.

**Market Makers**

35.    The NYSE, where Tupperware was listed during the Class Period, uses a single designated market-maker ("DMM"), formerly known as a specialist, to maintain a competitive and efficient market for the securities assigned to that firm. DMMs are independent companies in corporate or partnership structures that have obligations to "quote at the NBBO [National Best Bid and Offer] a specified percentage of the time, and facilitate price discovery throughout the day as well as at the open, close and in periods of significant imbalances and high volatility."[51, 52] DMMs "manage a physical auction to combine with an automated auction that

---

[51] "NBBO" is the national best bid and offer prices for a security available in all exchanges and quoted by market makers at any given time.

[52] https://www.nyse.com/market-model.

EXPERT REP. OF ZACHARY NYE

includes algorithmic quotes from other DMMs and market participants."[53]   DMMs are also "required to meet stringent NYSE depth and continuity standards."[54]   DMMs thus enable investors to trade promptly upon the arrival of new relevant information, allowing new information to be rapidly reflected in security prices.

36.    As is the case with all NYSE-listed equities, Tupperware stock also traded on other national securities markets as well as Alternative Trading Systems ("ATS") in the U.S. during the Class Period, including the NASDAQ.  NASDAQ market participants are made up of "market makers, order-entry firms and electronic communications networks (ECNs) that utilize NASDAQ's trading services."[55] NASDAQ defines a market maker as a "NASDAQ member firm that buys and sells securities at prices it displays in NASDAQ for its own account (principal trades) and for customer accounts (agency trades)."[56]   Market makers help to ensure a liquid market for a particular stock; a market in which willing buyers can readily find willing sellers, and vice versa.  A market maker is obligated to "engage in a course of dealings for its own account to assist in the maintenance, insofar as reasonably practicable, of fair and orderly markets."[57]   Market makers in a particular stock stand ready to provide

---

[53] https://www.nyse.com/markets/nyse/membership.

[54] *Ibid.*

[55] https://www.nasdaqtrader.com/Trader.aspx?id=MarketMakerProcess.

[56] *Ibid.*

[57] Nasdaq Rule 4600, Requirements for Nasdaq Market Makers and Other Nasdaq Market Center Participants (available at https://listingcenter.nasdaq.com/assets/rulebook/nasdaq/rules/new_listing_rules.pdf).

stock price quotations and facilitate trading by purchasing that stock from and selling to investors. They also buy and sell securities and may increase or reduce their inventory when pricing discrepancies exist. Market makers display both buy and sell quotes in all securities in which they choose to make a market and are subject to disciplinary action if they fail to honor their quoted prices.[58] Accordingly, market efficiency can be facilitated by market maker involvement.

37.    I obtained NASDAQ market maker activity in Tupperware stock from Bloomberg. During the Class Period, there were over 70 active market makers that traded Tupperware stock (data reported monthly from May 2021 to May 2022, inclusive). In addition, many of the market makers that facilitated trading in Tupperware stock handled a sizeable volume of shares.[59] The substantial number of market makers for Tupperware stock supports my conclusion that the market for the stock was efficient throughout the Class Period.

**Arbitrage Activity**

38.    Related to *Cammer* Factor 3 is the existence of arbitrageurs, sophisticated investors who can act rapidly to take advantage of security pricing discrepancies. Arbitrageurs ensure that market prices reflect public information—the fundamental

---

[58] *Ibid.*

[59] *See* Exhibit 7 for the share volume by market maker for Tupperware stock.

EXPERT REP. OF ZACHARY NYE

hallmark of market efficiency.[60]  As I demonstrate below, the level of short interest, the degree of institutional ownership and the tightness of bid/ask spreads suggest that arbitrage activity for Tupperware stock was prevalent during the Class Period.

39.     One way in which arbitrageurs can exploit mispricing in the market is by engaging in short-sale transactions.  A short sale is a transaction in which an investor sells a stock that he or she does not own and then purchases that stock back in the future.  If the price declines between the time a security is sold short and the time it is purchased, the short seller realizes a gain.  Thus, short selling is an advantageous strategy if an arbitrageur expects a security's price to decline in the future.[61] Furthermore, short sales allow arbitrageurs that currently do not own a security to convey their opinions to the market, thereby helping the market to achieve a consensus as to that security's fair value given all publicly available information.

---

[60] Arbitrage has been defined as:

> … the process of earning riskless profits by taking advantage of differential pricing for the same physical asset or security.  As a widely applied investment tactic, arbitrage typically entails the sale of a security at a relatively high price and the simultaneous purchase of the same security (or its functional equivalent) at a relatively low price.

> Arbitrage activity is a critical element of modern, efficient security markets.  Because arbitrage profits are by definition riskless, all investors have an incentive to take advantage of them whenever they are discovered.  Granted, some investors have greater resources and inclination to engage in arbitrage than others.  However, it takes relatively few of these active investors to exploit arbitrage situations and, by their buying and selling actions, eliminate these profit opportunities. (Sharpe, William F., *et al.*, *Investments*, Prentice Hall, 6th ed., 1999, p. 284.)

[61] Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 1st ed., 2007, Ch. 11, p. 339.

40.    Arbitrageurs were not constrained in their ability to short shares of Tupperware stock.  During the Class Period, the average short interest as a percentage of float for the total U.S. market was 3.43%.[62]  Similarly, economist Gene D'Avolio found that short interest was, on average, 2.30% of shares outstanding for companies listed in the U.S. during the period April 2000 to September 2001.[63]  D'Avolio also estimated that as much as one-quarter of the U.S. market capitalization was available as loan supply for short-selling and that only 7% of that capacity was utilized, thereby indicating that "[t]he aggregate market is easy to borrow."[64]  In comparison, the average short interest for Tupperware stock during the Class Period was 12.17% of its shares outstanding and 12.79% of its public float.[65, 66]

---

[62] Source: Bloomberg.  (*See* Exhibit 8A.)

[63] D'Avolio, Gene, 2002, "The market for borrowing stock," *Journal of Financial Economics*, Vol. 66, pp. 271–306.

[64] *Id.*, p. 273.

[65] *See* Exhibit 8B for a summary of short interest for Forescout stock during the Class Period.  Public float is equal to shares outstanding less insider holdings.  A comparison of short interest to public float is relevant as public float represents the shares available to lend for short sales.

[66] FINRA (the Financial Industry Regulatory Authority) was created in July 2007 from the consolidation of the NASD and various regulatory functions of the NYSE.  It is a non-governmental organization that regulates member brokerage firms and exchange markets, and is overseen by the SEC, the ultimate regulator of the U.S. securities industry, including FINRA.  (*See* https://www.finra.org/media-center/news-releases/2007/nasd-and-nyse-member-regulation-combine-form-financial-industry.)  Every firm and broker that sells securities to the public in the United States must be licensed and registered by FINRA.  (*See* https://www.finra.org/ registration-exams-ce/broker-dealers/new-firms.)  Pursuant to FINRA Rule 4560:

> member firms are required to report total short positions in all customer and proprietary firm accounts in all equity securities to FINRA on a bi-monthly basis. These filings are made online using the Short Interest reporting system accessible via FINRA Gateway at gateway.finra.org. …  Member firms that have short positions in OTC equity securities and in securities listed on a national securities exchange, such

EXPERT REP. OF ZACHARY NYE

41.    Institutional ownership is another indicator of arbitrage activity because institutional investors, such as pension funds, mutual funds and investment banks, are generally considered to be sophisticated investors that have ready access to minute-to-minute public financial news and to online bulletins from analysts.  Relative to most individual investors, institutional investors have significantly greater resources with which to analyze public information pertinent to the securities in which they invest.  Institutional ownership implies that investment professionals actively review company-specific financial information and, in turn, make buy/sell recommendations to their firm and/or client investors.  In this way, investors bid up or down the market price of a security to reflect all publicly available information, as interpreted by institutional investors.  Moreover, because short sellers often borrow shares from institutions, a high degree of institutional ownership relative to the level of short interest indicates a lack of short-sale constraints, thereby facilitating market efficiency by enabling arbitrageurs to engage in short selling.[67]

42.    According to quarter-end holdings data for Tupperware stock provided by LSEG Data & Analytics, institutions held over 80% of the public float of

_____

as NASDAQ, NYSE, NYSE American, NYSE Arca, and/or Cboe BZX, must file a Short Position Report with FINRA via the Web-based system.

(*See*    https://www.finra.org/filing-reporting/short-interest/regulation-filing-applications-instructions.)

[67] Asquith, Paul, Parag A. Pathak and Jay R. Ritter, 2005, "Short interest, institutional ownership and stock returns," *Journal of Financial Economics*, Vol. 78, pp. 243–76.  Asquith, *et al.*, find that "[i]n a typical year, there are 5,500 domestic operating companies trading on the NYSE, Amex, and the Nasdaq National Market System.  For these stocks, … institutional ownership is greater than short sales for 95% of stocks, suggesting that short-sale constraints are not common." (*Id.*, p. 245.)

Tupperware stock, and between 264 and 285 institutional investors held Tupperware stock during the Class Period.[68]  Additionally, institutional holdings were, on average, more than six times the level of short interest in Tupperware stock during the Class Period, further indicating that short selling was not constrained.[69]

43.      Another indicator of the potential for arbitrage activity to correct market inefficiencies (*i.e.*, arbitrage opportunities) is the size of bid/ask spreads.[70]  Bid/ask spreads are a measure of transaction costs and low transaction costs indicate that arbitrage opportunities can be exploited readily.  As shown in the following table, during the Class Period, the average and median bid/ask spreads on Tupperware stock were smaller than those of randomly sampled stocks listed on the NYSE.[71]

|  | TUP Stock | | NYSE Sample | |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| Average: | $0.02 | 0.09% | $0.07 | 0.13% |
| Median: | $0.01 | 0.06% | $0.05 | 0.10% |

44.      The fact that Tupperware's bid/ask spreads were smaller than those of other stocks listed on the NYSE supports my conclusion that Tupperware stock traded in an efficient market throughout the Class Period.

---

[68] Institutions which file Form 13F with the SEC report shares held as of the end of each calendar quarter.  *See* Exhibit 9 for a summary of institutional holdings for Tupperware stock during the Class Period.

[69] The average number of shares held by institutions for the quarters ended during the Class Period was 40.3 million, and the average short interest during the Class Period was approximately 6.0 million.

[70] *Unger*, 401 F.3d 316 at 323, *Krogman*, 202 F.R.D. at 478.

[71] The bid/ask spread analysis reported in Exhibit 10 compares the bid/ask spreads of Tupperware stock on each day during the Class Period to those of 100 randomly selected NYSE-listed stocks.

### D.    *Cammer* Factor 4: Eligibility to File SEC Form S-3

45.    The *Cammer* court discussed the relationship between S-3 eligibility and market efficiency, noting that "[t]he issue is not whether [the company] recently completed a public offering, but whether, if it did, it would enjoy the benefit of making abbreviated prospectus disclosure because the SEC viewed it to be in an efficient market where documents 'on file' could be deemed to be known by the investment community."[72]

46.    Form S-3 is a simplified registration form that may be used by a U.S. company that meets the following requirements:

    i.      it has been subject to the Securities Exchange Act of 1934 reporting requirements for more than one year;

    ii.     it has filed all required documents in a timely manner during the prior twelve months;

    iii.    it has not, since the last audited statements, failed to pay required dividends or sinking fund installments on preferred stock, or defaulted on debts or material leases; and

    iv.    it meets certain minimum stock requirements.[73, 74]

---

[72] *Cammer*, 711 F. Supp. at 1284.

[73] http://www.sec.gov/about/forms/forms-3.pdf.

[74] Prior to January 28, 2008, the SEC required a minimum of $75 million in stock be held by non-affiliates.  Effective January 28, 2008, a company with a non-affiliate public float of less than $75 million is permitted to file Form S-3 with certain restrictions.  (*See* Securities and Exchange Commission, 17 CFR Parts 230 and 239 [Release No. 33-8878; File No. S7-10-07], RIN 3235-AJ89, Revisions to the Eligibility Requirements for Primary, Securities Offerings on Forms S-3 and F-3.)

EXPERT REP. OF ZACHARY NYE

Companies eligible for filing Form S-3 are permitted to incorporate prior filings by reference into current filings, and need not repeat such information since it is already widely publicly available.

47.    It is the SEC's view that these Form S-3 eligible companies—those that disclose financial information to the SEC and issue press releases to the public—have already disseminated information to the marketplace, and, therefore, that the market operates efficiently for them.[75]  Certain courts have also stated that the ability to file Form S-3 is an indicator of market efficiency:

> Corporations permitted to use the S-3 form are thus presumed to be actively traded and widely followed.  *See Harman*, 122 F.R.D. at 525.  Therefore, a company's ability to file an S-3 Registration Statement points to market efficiency.[76]

48.    Tupperware filed Form S-3s prior to the Class Period, and was eligible to file Form S-3 throughout the Class Period.[77]  That Tupperware was eligible to file Form S-3 throughout the Class Period supports my conclusion that the market for its stock was efficient during that time.

---

[75] SEC Securities Act Release No. 6331 (August 18, 1981), pp. 5, 6.

[76] *Krogman*, 202 F.R.D. at 476.

[77] The Company's most recent Form S-3 filing prior to the Class Period was an automatic shelf registration statement filed on SEC Form S-3ASR on March 1, 2013.  To my knowledge, Tupperware filed all required documents with the SEC in a timely manner during the twelve months prior to the Class Period and during the Class Period.  Source: Edgar Pro (pro.edgar-online.com).

EXPERT REP. OF ZACHARY NYE

### E. *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Tupperware Stock

49.    *Cammer* Factor 5 relates to how a security's price reacts to new, material information.  The *Cammer* court stated that:

> … one of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between the company disclosures and resulting movements in stock price.[78]

50.    A test of market efficiency is to conduct what is known as an "event study" to examine whether security prices respond to new, material information released to the market.  Expert economists commonly use an event study in securities litigation to correlate the disclosure of new, material information to security price response.[79]  Event studies comprise numerous steps, including: (i) the *a priori* definition and selection of events to study; (ii) identification of a study period; (iii) estimation of a regression model to remove non-company-specific effects from the security's return; (iv) testing for statistical significance; and (v) interpretation of empirical results.[80]

---

[78] *Cammer*, 711 F. Supp. at 1291.

[79] I note that "[c]ourts have rejected the idea that the fifth *Cammer* factor is necessary to establish market efficiency."  *W. Palm Beach Police Pension Fund v. DFC Glob. Corp.*, 2016 WL 4138613, at *12 (E.D. Pa. Aug. 4, 2016); *see also Waggoner*, 875 F.3d at 96-98 ("direct evidence of price impact under *Cammer* 5," such as an event study, "is not always necessary to establish market efficiency and invoke the *Basic* presumption").

[80] As described by Mitchell and Netter (1994):

> The execution of an event study is quite simple.  It involves the identification of an event that causes investors to change their expectations about the value of a firm.  The investigator compares a stock price movement contemporaneous with the event to the expected stock price movement if the event had not taken place.  There are three basic steps in conducting an event study: (i) define the event window; (ii) calculate abnormal

EXPERT REP. OF ZACHARY NYE

Academic research acknowledges that some variation in approaches to event studies is permitted.[81]

51.    I performed a standard event study for Tupperware stock to determine whether new, material corporate events or financial releases promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects.  As set forth in Exhibit 12, my event study demonstrates a cause-and-effect relationship between new, material, Company-specific disclosures and resulting movements in Tupperware's stock price during the Class Period.  The regression analyses used in the event study, from which I have estimated Tupperware's Company-specific returns (*i.e.*, returns net of market and industry effects), are described in Appendix A and Exhibit 11.[82]

52.    To determine which events to include in my analysis, I relied on my knowledge of a large body of event-study literature that has evaluated what types of

---

stock price performance around the event; and (iii) test for statistical significance of the abnormal stock price performance.

(*See* Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 557, 558.)

[81] However, "[w]hile there is no unique structure, the analysis can be viewed as having seven steps." Those steps are event definition, selection criteria, normal and abnormal returns, estimation procedure, testing procedure, empirical results, and interpretation and conclusion.  (*See* Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, pp. 150–152.)

[82] My estimated regression equations appear in Exhibit 11A.  Exhibit 11B shows Tupperware's expected and residual returns estimated from the regression models on each day of the Class Period.

information affect stock prices.[83]    Specifically, I examined dates during the Class Period on which Tupperware released quarterly or year-end financial results and/or guidance.    Such earnings-related announcements are an objective set of events to examine, which has been shown in the academic finance literature to impact securities' prices.[84]  Exhibit 12 describes each of my selected event dates in detail and discusses how the observed Company-specific price reaction in Tupperware stock is consistent with that expected in an efficient market.[85]

53.    Out of the five dates I examined, four (*i.e.*, 80%) are associated with statistically significant Company-specific returns at or above the 95% confidence level (two are statistically significant negative returns, and two are statistically significant positive returns).[86]  At the 95% level of confidence, a statistically significant return is expected to occur 5% of the time.  Thus, one should expect a random sample of five days to contain 0.25 days with a return that is statistically significant at the 95% confidence level.  Given that my sample contains 16 times as many statistically significant dates as should be expected from a randomly selected five-day sample (at

---

[83] *See, e.g.*, Fama, Eugene F., 1991, "Efficient Capital Markets: II," *The Journal of Finance*, Vol. 46, No. 5, pp. 1575–1617.

[84] *See, e.g.*, Ball, R., and P. Brown, 1968, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, pp. 159–78.

[85] For each event date, Exhibit 12 contains the associated price movement of Tupperware stock, both observed and net of market and industry effects, as well the confidence level for each date.

[86] The statistically significant negative impact dates are: November 3, 2021 (third-quarter 2021 earnings release); and May 4, 2022 (first-quarter 2022 earnings release).  The statistically significant positive impact dates are: May 5, 2021 (first-quarter 2021 earnings release); and August 4, 2021 (second-quarter 2021 earnings release).

EXPERT REP. OF ZACHARY NYE

or above the 95% confidence level), my analysis confirms that Tupperware's stock price typically reacted more strongly on event dates than on non-event dates.

54.    Furthermore, although directionality may not be required to show general market efficiency for purposes of a securities class action,[87] my review of the news and analysts' reports demonstrates that the direction of the Company-specific returns observed on each event date was consistent with that expected in an efficient market, thereby providing additional evidence of efficiency.  Specifically, the event dates on which predominantly *positive* Company-specific news reached the market are associated with statistically significant *positive* returns.  The event dates on which predominantly *negative* Company-specific news reached the market are associated with statistically significant *negative* returns.  On the event date associated with a statistically insignificant Company-specific return,[88] the Company's financial results conveyed a mix of offsetting positive and negative information, such that the insignificant price reaction is consistent with that expected in an efficient market.  Thus, my event study finds that a strong cause-and-effect relationship existed between the information disclosed on the event dates and resulting stock price movements.

---

[87] *See, e.g.*, *In re Petrobras Sec. Litig.*, 862 F.3d 250, 277 (2d Cir. 2017) (stating that district court finding that directionality was not required was "within the range of permissible decisions"); *Wilson v. LSB Indus.*, 2018 U.S. Dist. LEXIS 138832, at *40 (S.D.N.Y. Aug. 13, 2018) (lack of directionality analysis did not impair usefulness of market efficiency report).

[88] The statistically insignificant impact date is February 23, 2022 (fourth-quarter/full-year 2021 earnings release).

EXPERT REP. OF ZACHARY NYE

55.     Based on the event study performed, I find that Tupperware's stock price reflected the information disclosed to the market, and promptly responded to the disclosure of new, material unexpected information, thereby supporting my conclusion that the market for Tupperware stock was efficient throughout the Class Period.

### F.     Additional Factor 1: Market Capitalization

56.     Courts have found that a large market capitalization (*i.e.*, the total value of a company's equity) is an indicator of market efficiency because "there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[89]  I have discussed above the fact that Tupperware stock exhibited a high degree of institutional ownership and the Company was widely followed by analysts.  This is consistent with Tupperware's sizeable market capitalization.  During the Class Period, the Company's market capitalization was as high as $1.43 billion in May 2021.[90]

57.     By comparison, the median market capitalization of the 1,304 companies listed on the NYSE was $4.24 billion at the start of the Class Period, while the median market capitalization of the 3,001 companies listed on the NASDAQ was approximately $446.7 million.  As of May 5, 2021 (*i.e.*, the start of the Class Period), Tupperware's market capitalization was greater than 24.9% and 68.5% of NYSE-listed

---

[89] *Krogman*, 202 F.R.D. at 478.

[90] *See* Exhibit 13.

and NASDAQ-listed stocks, respectively.  Accordingly, Tupperware's high market capitalization during the Class Period weighs in favor of a finding of market efficiency.

### G.    Additional Factor 2: Bid/Ask Spread

58.    The *Krogman* court described bid-ask spreads as "the difference between the price at which investors are willing to buy the stock and the price at which current stockholders are willing to sell their shares," finding that "a large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade."[91]  As discussed above, the average and median bid/ask spreads on Tupperware stock during the Class Period were smaller than those of randomly sampled stocks listed on the NYSE, thereby supporting my conclusion that Tupperware stock traded in an efficient market throughout the Class Period.[92]

### H.    Additional Factor 3: Public Float

59.    Courts have held that a large public float percentage (*i.e.*, the percentage of a security outstanding held by the public rather than insiders) may be an indicator of market efficiency.[93]  During the Class Period, there was an average of approximately 48.9 million Tupperware shares outstanding, while insiders held approximately 2.48 million of these shares.  Accordingly, the public float of Tupperware stock was, on average, 94.9% of shares outstanding during the Class Period.  In comparison, Ding,

---

[91] *Krogman*, 202 F.R.D. at 478.  *See also*, *Unger*, 401 F.3d 316 at 323.

[92] *Supra* at ¶43.

[93] *Unger*, 401 F.3d at 323; *Bell*, 422 F.3d at 313 n.10; *Krogman*, 202 F.R.D. at 478.

EXPERT REP. OF ZACHARY NYE

Ni, and Zhong (2016) estimate that the average public float of stocks listed in the United States from 2003 to 2011 was 91.7%.[94]  Moreover, on a dollar basis, the public float of the Company was as high as $1.36 billion in May 2021.[95]  The fact that Tupperware had a large public float percentage further supports my conclusion that the Company's stock traded in an efficient market throughout the Class Period.

**VII.     Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Plaintiffs' Theory of Liability**

60.     I have not, as of yet, been asked to provide an opinion on loss causation or to calculate Class-wide damages in this matter.  I have been asked, however, to opine on whether damages under Section 10(b) can be calculated on a Class-wide basis for all purchases and/or acquisitions of Tupperware stock during the Class Period in a manner consistent with Plaintiffs' theory of liability.  In what follows, I set forth the general economic framework for quantifying per-security damages on a Class-wide basis, which reflects methodologies I would propose to use if asked to calculate damages in this matter.  Although damages, if any, for each individual Class member may vary, the methodologies for calculating damages described below would be commonly applicable to each Class member in this matter.

61.     An investor incurs damages when a security is acquired at a price that is inflated as a result of false or misleading statements or omissions, provided that a later

---

[94] Ding, Xiaoya (Sara), Yang Ni, and Ligang Zhong, 2016, "Free float and market liquidity around the world," *Journal of Empirical Finance*, Vol. 38, pp. 236–257 ("Ding, Ni, and Zhong (2016)") at p. 242.

[95] *See* Exhibit 14.

EXPERT REP. OF ZACHARY NYE

corrective disclosure and/or the materialization of a concealed risk causes the price of that security to decline.[96]   Price inflation in a security can be created by material misrepresentations and/or omissions on or before the date of purchase, which remain uncorrected in whole or in part at the time of purchase.  Material misrepresentations and/or omissions may also "prevent[] preexisting inflation in a stock price from dissipating," thereby "caus[ing] inflation not simply by *adding* it to a stock, but by maintaining it."[97]   Damages for purchases during the Class Period may be mitigated if the security is sold before the price inflation is fully dissipated, given that the investor receives the benefit of any inflation remaining at the date of sale.[98]

62.    Price inflation may be measured on a Class-wide basis by analyzing the change in a security's price caused by a corrective disclosure and/or the materialization of a concealed risk.[99]   Specifically, an event study can be used to isolate Company-specific price movement caused by the revelation of true facts related to the alleged fraud from price movement caused by other factors.  Other factors can include changes in market and industry conditions or the dissemination of material, non-fraud-

---

[96] *See, e.g.*, Gold, Kevin L., Eric Korman and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," *Litigation Services Handbook, The Role of the Financial Expert*, 6th ed., Ed. Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017, Ch. 27, pp. 12–17.

[97] *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 258 (2d Cir. 2016).  Courts have further explained that "'[t]here is no reason to draw any legal distinction between fraudulent statements that wrongfully prolong the presence of inflation in a stock price and fraudulent statements that initially introduce that inflation.'" *Arkansas Teacher Ret. Sys. v. Goldman Sachs Grp., Inc.*, ---F.3d---, 2020 WL 1682772, at *10 (2d Cir. Apr. 7, 2020) (quoting *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d at 259).

[98] This general economic framework for calculating recoverable damages for a class of shareholders is often referred to as the "out-of-pocket measure of damages."  (*Supra* note 96.)

[99] *Supra* note 96.

EXPERT REP. OF ZACHARY NYE

related, Company-specific information.  This event study analysis applies to all Class members, regardless of the extent to which the price movement is due to corrective disclosures and/or the materialization of a concealed risk.  After isolating the price impact of the alleged misstatements and omissions, one can estimate the price inflation due to the alleged fraud for each day during the Class Period, and on a Class-wide basis for each member of the Class.[100, 101]  Indeed, this "out-of-pocket, or event study,

---

[100] "Price impact can be shown either by an increase in price following a fraudulent public statement or a decrease in price following a revelation of the fraud."  *Erica P. John Fund, Inc. v. Halliburton Co.*, 718 F.3d 423, 434 (5th Cir. 2013), *vacated and remanded on other grounds*, *Halliburton II*, 134 S. Ct. 2398 (U.S. 2014).

[101] *In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016) (internal citations omitted, emphasis in original):

> Performing an event study can thus help an expert to determine at least two things. First, assuming that the defendant company fraudulently concealed information, the event study shows how much money the fraud caused shareholders to lose. Identifying residual returns on days when allegedly concealed information reached the market indicates that the supposedly withheld information caused the company's stock price to change.  If the release of allegedly withheld information causes a stock price decrease, shareholders who purchased the defendant company's stock after the alleged fraud but before the revelation may have paid a higher price than they would have but for the defendant's fraudulent conduct — known as an "artificial[ly] inflat[ed]" price.

> Second, the event study helps the expert "calculat[e] what the price of [the defendant company's] security would have been had the alleged wrongful conduct not occurred," by estimating the amount of artificial inflation in the company's stock price over time. Just as the existence of a residual return on a day when the market discovers allegedly concealed information shows that the company's stock price was artificially inflated, the *size* of the residual return on such a day provides evidence of the *amount* by which concealing that particular information inflated the defendant company's stock.  As a result, if concealed information reached the market through multiple corrective disclosures, the sum of the residual returns associated with those disclosures provides evidence about the amount of artificial inflation in the company's stock after the fraud but before those corrections.  Thus, an expert using an event study can estimate the amount of artificial inflation in the defendant company's stock price when shareholders purchased their shares, which is equivalent to estimating the difference between what those investors should have paid for the shares but-for the alleged fraud, and what they actually paid.

method is the standard measurement of damages in Section 10(b) securities cases."[102, 103]

63.   With respect to Plaintiffs' theory of liability in the present matter, my understanding is that: (i) "Defendants [allegedly] engaged in a scheme to deceive the market and a course of conduct that … operated as a fraud or deceit on Class Period purchasers of Tupperware stock by failing to disclose and misrepresenting the adverse facts";[104] (ii) "Defendants' false and misleading statements had the intended effect and caused Tupperware common stock to trade at artificially inflated levels throughout the

---

[102] *City of Miami Gen. Empls. Ret. Trust v. RH, Inc.*, No. 17-CV-00554-YGR, 2018 WL 4931543, at *3 (N.D. Cal. Oct. 11, 2018). *See also, e.g.*, *Affiliated Ute Citizens of Utah v. United States*, 406 U.S. 128, 155 (1972) (out-of-pocket method is "the correct measure of damages" in Exchange Act case); *Hatamian v. Advanced Micro Devices, Inc.*, No. 14-CV-00226-YGR, 2016 WL 1042502, at *8 (N.D. Cal. Mar. 16, 2016); *In re SanDisk LLC Sec. Litig.*, No. 15-CV-01455-VC, 2018 WL 4293336, at *2 (N.D. Cal. Sept. 4, 2018) ("The out-of-pocket method is widely considered an accepted method for the evaluation of materiality damages to a class of stockholders in a defendant corporation."); *In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016).

[103] The out-of-pocket damages methodology described herein is precisely the same damages methodology that I put forth at the class certification phase in *Waggoner v. Barclays PLC*, which was endorsed by the Second Circuit. (*See Waggoner v. Barclays PLC*, 875 F.3d 79, 105 (2d Cir. 2017). *See also* the following cases in which the court accepted my damages methodology at class certification: *Ferris v. Wynn Resorts Limited*, No. 18-cv-00479-APG-DJA, 2023 U.S. Dist. LEXIS 35374, at *35–38 (D. Nev. Mar. 1, 2023); *In re Allergan PLC Sec. Litig.*, No. 18-cv-12089-CM-GWG, 2021 WL 4077942, at *14–15 (S.D.N.Y. Sep. 8, 2021); *Karinski v. Stamps.com, Inc.*, No. 19-cv-01828-MWF-SK, 2020 WL 6572660, at *8 (C.D. Cal Nov. 9, 2020); *In re Zillow Group, Inc. Securities Litigation*, No. 17-cv-01387-JCC, 2020 WL 6318692, at *8 (W.D. Wash. Oct. 28, 2020); *In re Snap Inc. Securities Litigation*, 334 F.R.D. 209, 216–18 (C.D. Cal. Nov. 20, 2019); *Roofer's Pension Fund, et al. v. Papa, et al.*, 333 F.R.D. 66, 87–88 (D.N.J. Nov. 14, 2019); *Pirnik v. Fiat Chrysler Autos., N.V.*, 327 F.R.D. 38, 47–48 (S.D.N.Y. Jun. 15, 2018); *In re Banc of California Sec. Litig.*, 326 F.R.D. 640, 651 (C.D. Cal. May 31, 2018); *Cooper v. Thoratec Corp.*, No. 14-cv-00360-CW, 2018 WL 2117337, at *7 (N.D. Cal. May 8, 2018); *Hayes v. MagnaChip Semiconductor Corp.*, No. 14-cv-01160-JST, 2016 WL 7406418, at *9 (N.D. Cal. Dec. 22, 2016); and *Thorpe v. Walter Investment Management Corp., et al.*, No. 14-cv-20880-UU, 2016 WL 4006661, *15–16 (S.D. Fla. Mar. 16, 2016).

[104] FAC, ¶146.

EXPERT REP. OF ZACHARY NYE

Class Period";[105] and (iii) the "decline in the price of Tupperware common stock after the [alleged] corrective disclosures came to light was a direct result of the nature and extent of Defendants' fraudulent misrepresentations being revealed to investors and the market."[106] Thus, Plaintiffs clearly advance a theory of liability that alleges a causal connection between the alleged misrepresentations and the actual losses suffered by Class members upon the revelation of the relevant truth on the corrective event dates. Furthermore, given that an "event study shows how much money the fraud caused shareholders to lose," by "[i]dentifying residual returns on days when allegedly concealed information reached the market," and calculates "'what the price of [the defendant company's] security would have been had the alleged wrongful conduct not occurred,' by estimating the amount of artificial inflation in the company's stock price over time,"[107] it is clear that "this is a case in which the Plaintiffs' 'proposed measure for damages is ... directly linked with their underlying theory of classwide liability ... and is therefore in accord with the Supreme Court's ... decision in *Comcast*.' *U.S. Foodservice*, 729 F.3d at 123 n.8."[108]

64.    Once the daily levels of price inflation have been calculated throughout the Class Period, a Class member's actual trading activity in the security can be used

---

[105] FAC, ¶147.

[106] FAC, ¶155.

[107] *Pfizer*, 819 F.3d at 649.

[108] *Waggoner*, 875 F.3d at 106.  *See also Roofer's Pension Fund*, 333 F.R.D. at 88 (citing *Neale v. Volvo Cars of North Am., LLC*, 794 F.3d 353, 374 (3d Cir. 2015)).

to mechanically calculate damages on an individual basis. For each Class member, damages incurred on a security acquired during the Class Period and retained through the end of the Class Period are equal to the amount of inflation at purchase. For a security acquired during the Class Period and sold later in the Class Period, damages are the price inflation at purchase minus the price inflation at sale. Given my understanding of the Supreme Court's ruling in *Dura*,[109] a security purchased during the Class Period and sold before the first corrective disclosure and/or the materialization of a concealed risk is ineligible for damages. Similarly, a security that is both purchased and sold between two consecutive corrective events is ineligible for damages.

65.     Finally, per-security damages should also incorporate the so-called "90-day lookback" provision of the Private Securities Litigation Reform Act of 1995,[110] which also can be applied on a Class-wide basis. This provision applies such that losses on securities purchased during the Class Period and held as of the close of the 90-day period subsequent to the Class Period (the "90-Day Lookback Period") cannot exceed the difference between the purchase price paid for the security and the average price of the security during the 90-Day Lookback Period. Losses on securities purchased during the Class Period and sold during the 90-Day Lookback Period cannot exceed the difference between the purchase price paid for the security and the

---

[109] *Dura Pharms., Inc. v. Broudo*, 544 U.S. 336 (2005) ("*Dura*").

[110] 15 U.S.C. § 78u–4(e).

EXPERT REP. OF ZACHARY NYE

rolling average price of the security during the portion of the 90-Day Lookback Period elapsed as of the date of sale. Section 10(b) damages incurred by purchasers of Tupperware stock during the Class Period can be calculated on a Class-wide basis in this manner.

## VIII.    Conclusion

66.    In summary, the market for Tupperware stock was efficient throughout the Class Period.  In addition, damages can be calculated for investors who purchased or otherwise acquired Tupperware stock during the Class Period using a method that is common to the Class and in a manner consistent with Plaintiffs' theory of liability.

67.    My work in this matter is ongoing.  My opinions in this Report are subject to refinement or revision based on analysis of new information which may be provided to me, including the opinions of other experts, receipt of additional documents and data, and based on further analysis of the data and materials described herein.  I understand that discovery is ongoing.  Should additional relevant information be provided to me, my opinions may be supplemented at a later date.

Executed on February 13, 2024, at Redwood City, California.

Zachary Nye, Ph.D.

## Appendix A: Description of Regression Analyses

1.      For the purpose of examining market efficiency, I have conducted an event study to determine whether new, material, Company-specific information promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects.  In an effort to isolate Company-specific effects that influenced Tupperware's stock price during the Class Period, I performed regression analyses to measure the relationship between Tupperware stock returns and 1) changes in market-wide factors that would be expected to impact all stocks; and 2) changes in industry-wide factors that would be expected to impact stocks in the "Housewares" industry.  By measuring how Tupperware stock returns move in relation to an overall market index and an industry index, I can also measure how it responds to Company-specific news.

2.      For each event date prior to and including May 4, 2022 (*i.e.*, the last day of the Class Period), the "Control Period" used to estimate the regression equation is the six months immediately preceding the impact date (*i.e.*, the first trading day on

EXPERT REP. OF ZACHARY NYE

which the information disclosed could have impacted the market price).[111, 112]  To be consistent with the academic literature, each of my Control Periods excludes the events under study.[113, 114]

3.      The market index used is the S&P 500, which "includes 500 leading companies and captures approximately 80% coverage of available market capitalization."[115]  This broad-based market index is commonly used by economists as a representation of the overall market, which is theoretically required by the Capital

---

[111] Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 545–90 at p. 568:

> The market model is estimated with regression analysis.  The estimation period for this market model equation typically ranges from 100 to 300 trading days preceding the event under study.

[112] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

> Given the selection of a normal performance model, the estimation window needs to be defined.  The most common choice, when feasible, is using the period prior to the event window for the estimation window.  For example, in an event study using daily data and the market model, the market model parameters could be estimated over the 120 days prior to the event.  Generally the event period itself is not included in the estimation period to prevent the event from influencing the normal performance model parameter estimates.

[113] *See* Exhibit 12 for a list of all the events under study.

[114] *See, e.g.*, MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15; and Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 152.

[115] http://www.spindices.com/indices/equity/sp-500.

EXPERT REP. OF ZACHARY NYE

Asset Pricing Model ("CAPM"), for which famed financial economist, William Sharpe, won a Nobel Prize.[116]

4. In addition to market-wide factors, my regression analyses also measure the relationship between Tupperware stock returns and changes in industry-wide factors that would be expected to impact all stocks in Tupperware's particular industry. In constructing the industry index, I considered: (i) companies identified as industry competitors in analyst reports published during the Class Period; (ii) companies identified by the Bloomberg Industry Classification System (BICS) as operating in the "Housewares" industry; and (iii) companies identified as peers in Tupperware's SEC filings issued during the Class Period. The industry index used in this analysis is the S&P 400 Consumer Discretionary Sector GICS Level 1 Index.[117]

5. My estimated regression equations appear in Exhibit 11A. As indicated by the $t$-statistics corresponding to each index, Tupperware stock returns exhibited a statistically significant association with both market index returns and residual

---

[116] The Sveriges Riksbank Prize in Economic Sciences in Memory of Alfred Nobel 1990, Press Release, http://www.nobelprize.org/nobel_prizes/economic-sciences/laureates /1990/press.html:

> An important result is that the expected return on an asset is determined by the beta coefficient on the asset, which also measures the covariance between the return on the asset and the return on the market portfolio. … The CAPM is considered the backbone of modern price theory for financial markets. It is also widely used in empirical analysis, so that the abundance of financial statistical data can be utilized systematically and efficiently. … Along with Markowitz' portfolio model, the CAPM has also become the framework in textbooks on financial economics throughout the world.

[117] Bloomberg ticker symbol "S4COND Index."

EXPERT REP. OF ZACHARY NYE

industry index returns during the Class Period.[118]  Exhibit 11B shows Tupperware's expected (*i.e.*, "predicted") and residual (*i.e.*, "Company-specific") returns estimated from the regression models on each day of the Class Period.  Expected returns are those changes in stock prices due to market and industry factors that change the values of all stocks in an economy (market effects) or in a particular industry (industry effects). Tupperware's residual returns are a measure of the change in the stock price due to Company-specific events and are calculated as the difference between Tupperware's actual return and its expected return.[119]

---

[118] Residual industry index returns are the portions of daily returns on the industry index which are not explained by market effects, as determined from a regression of industry index returns on market index returns during the Control Period.  The use of residual industry index returns rather than raw returns eliminates any statistical problems due to multicollinearity.  (*See* Greene, William H., *Econometric Analysis*, Prentice Hall, 2012, 7th ed., Ch. 4, p. 89.)

[119] Exhibit 11B also provides the confidence level for each day of the Class Period, which measures the statistical significance of Tupperware's residual returns.  The confidence level associated with a given Company-specific return is measured as one minus the "*p*-value" of that return, where the *p*-value represents the conditional probability of observing a Company-specific return.  Thus, consistent with the standard frequently employed by social scientists, statistical significance in context of securities litigation merely indicates that a given company-specific return is a relatively rare occurrence. (*See* Kaye, David H. and David A. Freedman, "Reference Guide on Statistics," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 2011, 3rd ed., pp. 250–252: "Statistical significance is determined by comparing a *p* [*i.e.*, the probability of getting data as extreme as, or more extreme than, the actual data—given that the null hypothesis is true] to a preset value, called the significance level."  Thus, statistical significance "is merely a label for a certain kind of *p*-value.")

EXPERT REP. OF ZACHARY NYE

**Exhibit 1**



702 MARSHALL STREET, SUITE 200
REDWOOD CITY, CA  94063
650.298.0200
WWW.SCGINC.COM

## Zachary R. Nye
*Email:* zach@scginc.com

---

## Education

**Ph.D. – University of California, Irvine**                                     2009
Finance                                                              Irvine, California

- Dissertation: Macro-Augmented Volatility Forecasting.

- Research Interests: Market efficiency of underlying and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.

- Teaching Experience: Corporate Finance, Investments, and Risk Management.

**M.Sc. – London Business School**                                              2004
Finance                                                             London, England

- Earned distinction for Masters Thesis on the informational efficiency of credit-linked notes.

**A.B. – Princeton University**                                                 2001
Economics                                                     Princeton, New Jersey

---

## Employment History

**Vice President**                                              Summer 2015 – present
Stanford Consulting Group, Inc.                              Redwood City, California

The Stanford Consulting Group, Inc. provides economic research and expert testimony for business litigation, as well as regulatory and legislative proceedings.

Responsibilities include:

- quantifying economic damages (*e.g.*, present value of expected future earnings, price inflation, lost profits, unjust enrichment, reasonable royalties);

- enterprise, project, equity, debt, derivative-security and intellectual-property valuation;

- assessing the informational efficiency of financial securities;

- analyzing fairness opinions related to corporate mergers and acquisitions;

- econometric modeling and analysis;

- marginal cost analysis;

- preparing expert reports and declarations;

- providing deposition and trial testimony; and

- supporting counsel in preparation for cross examination of opposing experts.

**Senior Consultant**                                      Summer 2009 – Summer 2015
Stanford Consulting Group, Inc.                              Redwood City, California

**Exhibit 1**

| | |
|---|---|
| **Associate** | Summer 2004 – Summer 2005 |
| Stanford Consulting Group, Inc. | Redwood City, California |
| | |
| **Mortgage Consultant** | Fall 2002 – Summer 2003 |
| Woolwich PLC | Oxford, UK |
| | |
| **Trading Desk Specialist** | Fall 2001 – Summer 2002 |
| Merrill Lynch, Defined Asset Funds | Plainsboro, New Jersey |

## Academic Research

Nye, Zachary and Mark Washburn, 2013, "Macro-Augmented Volatility Forecasting," *Western Decision Sciences Institute Proceedings*. Paper presented at the WDSI Annual Meeting, Long Beach, California, March 27, 2013. Winner of the 2013 Best Theoretical/Empirical Research Paper Awards.

Nye, Zachary and Philippe Jorion, 2009, "Macro-Augmented Volatility Forecasting," Working Paper, University of California at Irvine.

Nye, Zachary and Timothy C. Johnson, 2005, "Market Efficiency's Hidden Teeth: An Unambiguous Test for Derivative Securities," Working Paper, London Business School.

## Testimony

Charles Larry Crews, Jr., et al. v. Rivian Automotive, Inc., et al., United States District Court, Central District of California, Case No. 2:22-cv-01524-JLS-E
        Deposition                January 12, 2024

In re Talis Biomedical Securities Litigation, United States District Court, Northern District of California, Case No. 3:22-cv-00105-SI
        Deposition                December 8, 2023

In re Apache Corp. Securities Litigation, United States District Court, Southern District of Texas, Houston Division, Case No. 4:21-cv-00575
        Deposition                November 8, 2023
        Evidentiary Hearing       December 6, 2023

Altimeo Asset Management, et al. v. Qihoo 360 Technology Co. Ltd., et al., United States District Court, Southern District of New York, Case No. 1:19-cv-10067-PAE
        Deposition                November 30, 2023

Christopher L. Sayce, et al. v. Forescout Technologies, Inc., et al., United States District Court, Northern District of California, San Francisco Division, Case No. 3:20-cv-00076-SI
        Deposition                November 20, 2023

In re Alta Mesa Resources, Inc. Securities Litigation, United States District Court, Southern District of Texas, Houston Division, Case No. 4:19-cv-00957
        Deposition                November 14, 2023

Miriam Edwards, et al. v. McDermott International, Inc., et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:18-cv-04330
        Deposition                April 26, 2023
        Evidentiary Hearing       September 27, 2023

**Exhibit 1**

Halman Aldubi Provident and Pension Funds Ltd., et al. v. Teva Pharmaceuticals Industries Limited, et al., United States District Court, Eastern District of Pennsylvania, Case No. 2:20-cv-04660-KSM

| | |
|---|---|
| Deposition | November 4, 2022 |
| Evidentiary Hearing | September 21, 2023 |

John V. Ferris, et al. v. Wynn Resorts Limited, et al., United States District Court, District of Nevada, Case No. 2:18-cv-00479-GMN-DJA

| | |
|---|---|
| Deposition | August 26, 2022 |
| Deposition | January 31, 2023 |

In re Jernigan Capital, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:20-cv-09575-JLR

| | |
|---|---|
| Deposition | January 27, 2023 |

Ali Karimi, et al. v. Deutsche Bank AG, et al., United States District Court, Southern District of New York, Case No. 1:22-cv-02854-JSR

| | |
|---|---|
| Deposition | August 12, 2022 |

Teresa Doskocz, et al. v. ALS Lien Services, et al., Superior Court of California, County of Contra Costa, Case No. C17-01486

| | |
|---|---|
| Deposition | April 23, 2018 |
| Deposition | March 8, 2022 |
| Deposition | April 14, 2022 |
| Trial | April 29, 2022 |

Paul Hayden, et al. v. Portola Pharmaceuticals, Inc., et al., United States District Court, Northern District of California, Case No. 3:20-cv-00367-VC

| | |
|---|---|
| Deposition | March 30, 2022 |

United States of America ex rel. Lori Morsell, et al. v. Symantec Corporation, United States District Court for the District of Columbia, Civil Action No. 12-cv-0800 (RC)

| | |
|---|---|
| Deposition | March 13, 2019 |
| Trial | March 22, 2022 |

United States of America ex rel. Tiffany Montcrieff, et al. v. Peripheral Vascular Associates, P.A., United States District Court for the Western District of Texas, San Antonio Division, Civil Action No. SA-17-CV-00317-XR

| | |
|---|---|
| Deposition | July 31, 2020 |
| Trial | February 14, 2022 |

In re Advance Auto Parts, Inc. Securities Litigation, United States District Court, District of Delaware, Case No. 1:18-CV-00212-RGA

| | |
|---|---|
| Deposition | July 14, 2020 |
| Deposition | September 30, 2021 |

In re Allergan PLC Securities Litigation, United States District Court, Southern District of New York, Civil Action No. 18-CV-12089-CM

| | |
|---|---|
| Deposition | May 19, 2020 |
| Deposition | September 27, 2021 |

Gabby Klein, et al. v. Altria Group, Inc., et al., United States District Court, Eastern District of Virginia, Richmond Division, Case No. 3:20-cv-00075-DJN

| | |
|---|---|
| Deposition | August 31, 2021 |

In re Tahoe Resources, Inc. Securities Litigation, United States District Court, District of Nevada, Case No. 2:17-cv-01868-RFB-NJK

| | |
|---|---|
| Deposition | August 4, 2021 |

**Exhibit 1**

Hawaii Structural Ironworkers Pension Trust Fund, et al. v. AMC Entertainment Holdings, Inc., et al., United States District Court, Southern District of New York, Case 1:18-cv-00299-AJN-SLC

| | |
|---|---|
| Deposition | July 9, 2020 |
| Deposition | July 28, 2021 |

In re Mylan N.V. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:16-CV-07926 (JPO)

| | |
|---|---|
| Deposition | November 22, 2019 |
| Deposition | July 20, 2021 |

Oregon Laborers Employers Pension Trust Fund, et al. v. Maxar Technologies Inc., et al., United States District Court, District of Colorado, Case No. 1:19-cv-00124-WJM-SKC

| | |
|---|---|
| Deposition | May 28, 2021 |

Roei Azar, et al. v. Yelp, Inc., et al., United States District Court, Northern District of California, Case No. 3:18-cv-00400-EMC

| | |
|---|---|
| Deposition | March 2, 2021 |

Roofers' Pension Fund, et al. v. Joseph C. Papa, et al., United States District Court, District of New Jersey, Civil Action No. 2:16-cv-02805-MCA-LDW

| | |
|---|---|
| Deposition | April 2, 2019 |
| Deposition | January 14, 2021 |

Utah Retirement Systems, et al. v. Healthcare Services Group, Inc., et al., United States District Court, Eastern District of Pennsylvania, Case No. 2:19-cv-01227-ER

| | |
|---|---|
| Deposition | December 10, 2020 |

Matt Karinski, et al. v. Stamps.com, Inc., et al., United States District Court, Central District of California, Case No. 2:19-cv-01828-MWF-SK

| | |
|---|---|
| Deposition | August 14, 2020 |

Alexandre Pelletier, et al. v. Endo International PLC, et al., United States District Court, Eastern District of New Pennsylvania, Civil Action No. 2:17-cv-05114-MMB

| | |
|---|---|
| Deposition | July 27, 2020 |

In re Zillow Group, Inc. Securities Litigation, United States District Court, Western District of Washington at Seattle, Case No. 2:17-cv-01387-JCC

| | |
|---|---|
| Deposition | March 10, 2020 |

Joseph Prause, et al. v. TechnipFMC plc, et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:17-cv-02368

| | |
|---|---|
| Deposition | February 5, 2020 |
| Deposition | March 9, 2020 |

In re Quorum Health Securities Litigation, United States District Court, Middle District of Tennessee, Case No. 3:16-cv-02475

| | |
|---|---|
| Deposition | August 17, 2018 |
| Deposition | January 14, 2020 |

In re Snap Inc. Securities Litigation, United States District Court, Central District of California, Western Division, Case No. 2:17-cv-03679-SVW-AGR

| | |
|---|---|
| Deposition | December 13, 2019 |

Jet Capital Master Fund, L.P., et al. v. American Realty Capital Properties, Inc., et al., United States District Court, Southern District of New York, Case No. 1:15-cv-00307-AKH

| | |
|---|---|
| Deposition | July 26, 2019 |

**Exhibit 1**

City of Pontiac General Employees' Retirement System, et al. v. Dell Inc., et al., United States District Court, Western District of Texas, Austin Division, Case No. 1:15-cv-00374-LY

|  |  |
|---|---|
| Deposition | April 19, 2017 |
| Deposition | November 6, 2018 |

Pirnik v. Fiat Chrysler Automobiles N.V., et al., United States District Court, Southern District of New York, Case No. 1:15-CV-07199-JMF

|  |  |
|---|---|
| Deposition | February 2, 2018 |
| Deposition | September 13, 2018 |

Bradley Cooper, et al. v. Thoratec Corporation, et al., United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-00360-CW

|  |  |
|---|---|
| Deposition | March 6, 2018 |

L-3 Communications Corporation, et al. v. Serco, Inc., United States District Court for the Eastern District of Virginia, Case No. 1:15-cv-701-GBL-JFA

|  |  |
|---|---|
| Deposition | October 22, 2015 |
| Deposition | October 18, 2017 |

In re Juno Therapeutics, Inc., United States District Court of Western District of Washington at Seattle, Case No. C16-1069RSM

|  |  |
|---|---|
| Deposition | October 4, 2017 |

Brad Mauss, et al. v. NuVasive, Inc., et al., United States District Court, Southern District of California, Case No.: 13-cv-02005-JM

|  |  |
|---|---|
| Deposition | December 20, 2016 |
| Deposition | August 28, 2017 |

In re Akorn, Inc. Securities Litigation, United States District Court, Northern District of Illinois, Eastern Division, Case No. 15-CV-01944

|  |  |
|---|---|
| Deposition | June 21, 2017 |

In re Ocwen Financial Corporation Securities Litigation, United States District Court, Southern District of Florida, Case 14-81057-CIV-WPD

|  |  |
|---|---|
| Deposition | September 23, 2016 |
| Deposition | March 28, 2017 |

Stephen Calfo, et al. v. John P. Messina, Sr., et al., United States District Court, Southern District of New York, Civil Action No. 15 Civ. 04010 (LGS)

|  |  |
|---|---|
| Deposition | January 5, 2017 |

In re EZCORP, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 14-cv-6834 (ALC)

|  |  |
|---|---|
| Deposition | October 14, 2016 |

Arthur Menaldi, et al. v. Och-Ziff Capital Management Group LLC, et al., United States District Court, Southern District of New York, No. 14-CV-03251-JPO

|  |  |
|---|---|
| Deposition | October 3, 2016 |

Keith Thomas, et al. v. MagnaChip Semiconductor Corp., et al., United States District Court, Northern District of California, Case No. 3:14-cv-01160-JST

|  |  |
|---|---|
| Deposition | September 16, 2016 |

In re Rocket Fuel, Inc. Securities Litigation, United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-03998-PJH

|  |  |
|---|---|
| Deposition | September 14, 2016 |

**Exhibit 1**

Barbara Strougo, Individually and on Behalf of All Others Similarly Situated v. Barclays PLC, et al., United States District Court, Southern District of New York, Case No. 14-cv-5797 (SAS)

|  |  |
|---|---|
| Deposition | August 11, 2015 |
| Evidentiary Hearing | November 5, 2015 |
| Deposition | June 16, 2016 |

In re Merck & Co., Inc. Securities, Derivative & "ERISA" Litigation, United States District Court, District of New Jersey, Case Numbers: 05-cv-5060; 07-cv-4021; 07-cv-4022; 07-cv-4023; 07-cv-4024; 07-cv-4546; 11-cv-6259; and 15-cv-518

|  |  |
|---|---|
| Deposition | December 6, 2013 |
| Deposition | October 1, 2015 |

Richard Thorpe and Darrel Weisheit, Individually and on Behalf of All Others Similarly Situated v. Walter Investment Management Corp., et al., United States District Court, Southern District of Florida, Case No. 1:14-cv-20880-UU

|  |  |
|---|---|
| Deposition | September 16, 2015 |

City of Austin Police Retirement System, *Individually and on Behalf of All Others Similarly Situated* v. Kinross Gold Corporation, et al., United States District Court, Southern District of New York, Civil Action No. 1:12-cv-01203-VEC-KNF

|  |  |
|---|---|
| Deposition | November 19, 2014 |

In re El Paso Partners, L.P. Derivative Litigation, Court of Chancery of the State of Delaware, C.A. No. 7141-CS

|  |  |
|---|---|
| Deposition | September 24, 2013 |
| Trial | November 12 and 13, 2014 |

L-3 Communications Corporation, et al. v. Jaxon Engineering & Maintenance, Inc., et al., United States District Court for the District of Colorado, Civil Action No. 10-cv-02868-MSK-KMT

|  |  |
|---|---|
| Deposition | August 7, 2014 |

Axa Corporate Solutions Assurance, et al. v. Honeywell International, Inc., et al., Superior Court of the State of Arizona in and for the County of Maricopa, No. CV2011-019334

|  |  |
|---|---|
| Deposition | February 24, 2014 |

In re Heckmann Corporation Securities Litigation, United States District Court for the District of Delaware, Case No. 1:10-cv-00378-LPS-MPT

|  |  |
|---|---|
| Deposition | November 9, 2012 |

**Exhibit 2**

## Tupperware Brands Corp.

**Document List**

*From Counsel*

| Material | Document Date |
|---|---|
| Class Action Complaint | 6/14/2022 |
| First Amended Class Action Complaint | 11/30/2022 |
| Order on Defendants' Motion to Dismiss | 9/28/2023 |

*Obtained by Stanford Consulting Group, Inc.*

| Material | Document Date | Source |
|---|---|---|
| Academic journal articles, reference materials (e.g., books, web sites, and news articles), and court filings | Various | See footnotes to Nye Report |
| Analyst reports | 5/2021 - 5/2022 | LSEG Data & Analytics (*fka* Refinitiv Eikon) |
| Analyst ratings and price target data | 5/2021 - 5/2022 | Bloomberg |
| SEC filings for Tupperware | 2021 - 2022 | Edgar Pro |
| News articles and conference call transcripts for Tupperware | 5/2021 - 5/2022 | Factiva; Bloomberg; Internet |
| Daily closing bid & ask prices for Tupperware stock and for sample companies on the NYSE market | 5/2021 - 5/2022 | Bloomberg |
| Total returns & market capitalization for comparables and/or competitors of Tupperware | 11/2020 - 8/2022 | Bloomberg |
| Price, volume, dividend, shares outstanding data for Tupperware shares | 11/2020 - 8/2022 | Bloomberg |
| Quarterly institutional and insider holdings data for Tupperware shares | Q1-21 - Q3-22 | LSEG Data & Analytics (*fka* Refinitiv Eikon) |
| Daily index levels for S&P 500 | 11/2020 - 8/2022 | Bloomberg |
| Short interest data for Tupperware | 5/2021 - 5/2022 | Bloomberg |
| U.S. market short interest as a percentage of float data | 5/2021 - 5/2022 | Bloomberg |
| Nasdaq market maker activity data for Tupperware | 5/2021 - 5/2022 | Bloomberg |
| Market capitalization data for NYSE and Nasdaq listed companies | 5/2021 - 5/2022 | Bloomberg |

**Exhibit 3A**



## Tupperware Brands Corp.

**Closing Price and Volume**
**Source: Bloomberg**

Page 1 of 1

**Exhibit 3B**

# Tupperware Brands Corp.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 5/5/2021 | 3,063,800 | $25.51 | $1.49 |
| 5/6/2021 | 1,284,315 | $25.40 | -$0.11 |
| 5/7/2021 | 1,771,490 | $26.77 | $1.37 |
| 5/10/2021 | 719,930 | $25.84 | -$0.93 |
| 5/11/2021 | 1,508,428 | $27.42 | $1.58 |
| 5/12/2021 | 1,001,991 | $26.37 | -$1.05 |
| 5/13/2021 | 513,308 | $26.67 | $0.30 |
| 5/14/2021 | 722,030 | $28.23 | $1.56 |
| 5/17/2021 | 648,202 | $28.75 | $0.52 |
| 5/18/2021 | 747,754 | $28.71 | -$0.04 |
| 5/19/2021 | 606,891 | $28.23 | -$0.48 |
| 5/20/2021 | 593,603 | $27.50 | -$0.73 |
| 5/21/2021 | 833,030 | $25.89 | -$1.61 |
| 5/24/2021 | 765,906 | $25.93 | $0.04 |
| 5/25/2021 | 581,170 | $24.69 | -$1.24 |
| 5/26/2021 | 723,720 | $25.39 | $0.70 |
| 5/27/2021 | 1,171,566 | $26.25 | $0.86 |
| 5/28/2021 | 356,303 | $25.64 | -$0.61 |
| 6/1/2021 | 479,853 | $25.85 | $0.21 |
| 6/2/2021 | 300,751 | $25.84 | -$0.01 |
| 6/3/2021 | 535,902 | $24.96 | -$0.88 |
| 6/4/2021 | 481,655 | $24.84 | -$0.12 |
| 6/7/2021 | 346,976 | $25.43 | $0.59 |
| 6/8/2021 | 417,608 | $25.72 | $0.29 |
| 6/9/2021 | 498,145 | $24.76 | -$0.96 |
| 6/10/2021 | 543,333 | $24.00 | -$0.76 |
| 6/11/2021 | 460,920 | $24.49 | $0.49 |
| 6/14/2021 | 447,911 | $23.80 | -$0.69 |
| 6/15/2021 | 867,941 | $23.23 | -$0.57 |
| 6/16/2021 | 1,454,255 | $22.25 | -$0.98 |
| 6/17/2021 | 1,772,658 | $21.18 | -$1.07 |
| 6/18/2021 | 1,766,321 | $20.28 | -$0.90 |
| 6/21/2021 | 1,075,083 | $20.34 | $0.06 |
| 6/22/2021 | 4,151,080 | $22.38 | $2.04 |
| 6/23/2021 | 1,626,775 | $22.51 | $0.13 |
| 6/24/2021 | 1,774,282 | $21.98 | -$0.53 |
| 6/25/2021 | 1,847,680 | $23.25 | $1.27 |
| 6/28/2021 | 1,244,612 | $23.26 | $0.01 |
| 6/29/2021 | 619,653 | $23.55 | $0.29 |
| 6/30/2021 | 553,529 | $23.75 | $0.20 |
| 7/1/2021 | 539,271 | $23.87 | $0.12 |
| 7/2/2021 | 702,204 | $23.85 | -$0.02 |
| 7/6/2021 | 862,855 | $22.16 | -$1.69 |
| 7/7/2021 | 904,585 | $21.81 | -$0.35 |
| 7/8/2021 | 907,691 | $21.68 | -$0.13 |
| 7/9/2021 | 712,162 | $22.15 | $0.47 |
| 7/12/2021 | 348,393 | $22.09 | -$0.06 |
| 7/13/2021 | 575,577 | $21.53 | -$0.56 |
| 7/14/2021 | 430,334 | $21.22 | -$0.31 |

**Exhibit 3B**

# Tupperware Brands Corp.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 7/15/2021 | 756,901 | $20.62 | -$0.60 |
| 7/16/2021 | 586,289 | $19.88 | -$0.74 |
| 7/19/2021 | 1,253,884 | $18.97 | -$0.91 |
| 7/20/2021 | 949,211 | $20.78 | $1.81 |
| 7/21/2021 | 699,002 | $20.92 | $0.14 |
| 7/22/2021 | 664,409 | $20.56 | -$0.36 |
| 7/23/2021 | 643,634 | $20.46 | -$0.10 |
| 7/26/2021 | 357,127 | $20.85 | $0.39 |
| 7/27/2021 | 683,155 | $20.50 | -$0.35 |
| 7/28/2021 | 470,474 | $20.71 | $0.21 |
| 7/29/2021 | 679,263 | $21.06 | $0.35 |
| 7/30/2021 | 596,334 | $20.89 | -$0.17 |
| 8/2/2021 | 1,227,271 | $21.29 | $0.40 |
| 8/3/2021 | 1,084,154 | $21.23 | -$0.06 |
| 8/4/2021 | 1,812,409 | $22.15 | $0.92 |
| 8/5/2021 | 1,344,745 | $24.16 | $2.01 |
| 8/6/2021 | 1,378,846 | $23.96 | -$0.20 |
| 8/9/2021 | 1,261,703 | $23.81 | -$0.15 |
| 8/10/2021 | 855,941 | $24.90 | $1.09 |
| 8/11/2021 | 1,043,880 | $24.33 | -$0.57 |
| 8/12/2021 | 747,439 | $25.30 | $0.97 |
| 8/13/2021 | 679,949 | $24.77 | -$0.53 |
| 8/16/2021 | 552,330 | $24.60 | -$0.17 |
| 8/17/2021 | 708,964 | $22.70 | -$1.90 |
| 8/18/2021 | 442,165 | $22.10 | -$0.60 |
| 8/19/2021 | 478,582 | $21.78 | -$0.32 |
| 8/20/2021 | 797,190 | $22.35 | $0.57 |
| 8/23/2021 | 818,407 | $23.22 | $0.87 |
| 8/24/2021 | 450,012 | $24.14 | $0.92 |
| 8/25/2021 | 768,579 | $24.61 | $0.47 |
| 8/26/2021 | 552,552 | $23.23 | -$1.38 |
| 8/27/2021 | 430,235 | $23.71 | $0.48 |
| 8/30/2021 | 301,510 | $23.88 | $0.17 |
| 8/31/2021 | 428,995 | $23.87 | -$0.01 |
| 9/1/2021 | 382,513 | $24.09 | $0.22 |
| 9/2/2021 | 301,774 | $24.00 | -$0.09 |
| 9/3/2021 | 346,988 | $23.76 | -$0.24 |
| 9/7/2021 | 425,528 | $23.30 | -$0.46 |
| 9/8/2021 | 706,162 | $22.87 | -$0.43 |
| 9/9/2021 | 515,705 | $23.01 | $0.14 |
| 9/10/2021 | 340,718 | $23.19 | $0.18 |
| 9/13/2021 | 510,741 | $23.18 | -$0.01 |
| 9/14/2021 | 998,495 | $21.77 | -$1.41 |
| 9/15/2021 | 441,400 | $21.60 | -$0.17 |
| 9/16/2021 | 444,990 | $21.33 | -$0.27 |
| 9/17/2021 | 1,426,197 | $21.77 | $0.44 |
| 9/20/2021 | 678,660 | $21.88 | $0.11 |
| 9/21/2021 | 566,125 | $21.69 | -$0.19 |
| 9/22/2021 | 744,748 | $22.56 | $0.87 |

**Exhibit 3B**

# Tupperware Brands Corp.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 9/23/2021 | 510,641 | $22.25 | -$0.31 |
| 9/24/2021 | 570,693 | $21.31 | -$0.94 |
| 9/27/2021 | 639,201 | $22.52 | $1.21 |
| 9/28/2021 | 457,337 | $22.14 | -$0.38 |
| 9/29/2021 | 535,683 | $22.02 | -$0.12 |
| 9/30/2021 | 663,464 | $21.12 | -$0.90 |
| 10/1/2021 | 818,740 | $21.61 | $0.49 |
| 10/4/2021 | 497,797 | $21.42 | -$0.19 |
| 10/5/2021 | 503,979 | $22.11 | $0.69 |
| 10/6/2021 | 1,021,967 | $23.04 | $0.93 |
| 10/7/2021 | 906,338 | $23.05 | $0.01 |
| 10/8/2021 | 503,828 | $23.51 | $0.46 |
| 10/11/2021 | 583,214 | $23.40 | -$0.11 |
| 10/12/2021 | 360,826 | $23.62 | $0.22 |
| 10/13/2021 | 943,780 | $23.87 | $0.25 |
| 10/14/2021 | 478,459 | $24.33 | $0.46 |
| 10/15/2021 | 409,052 | $23.51 | -$0.82 |
| 10/18/2021 | 265,213 | $23.72 | $0.21 |
| 10/19/2021 | 380,900 | $23.51 | -$0.21 |
| 10/20/2021 | 355,662 | $23.12 | -$0.39 |
| 10/21/2021 | 294,144 | $23.55 | $0.43 |
| 10/22/2021 | 283,424 | $23.18 | -$0.37 |
| 10/25/2021 | 384,137 | $23.44 | $0.26 |
| 10/26/2021 | 396,052 | $22.66 | -$0.78 |
| 10/27/2021 | 390,244 | $21.73 | -$0.93 |
| 10/28/2021 | 323,471 | $22.14 | $0.41 |
| 10/29/2021 | 468,524 | $22.24 | $0.10 |
| 11/1/2021 | 734,051 | $23.81 | $1.57 |
| 11/2/2021 | 608,078 | $23.46 | -$0.35 |
| 11/3/2021 | 3,966,886 | $18.92 | -$4.54 |
| 11/4/2021 | 1,806,649 | $18.19 | -$0.73 |
| 11/5/2021 | 2,307,546 | $18.18 | -$0.01 |
| 11/8/2021 | 1,360,372 | $18.10 | -$0.08 |
| 11/9/2021 | 1,540,794 | $19.10 | $1.00 |
| 11/10/2021 | 1,142,059 | $18.59 | -$0.51 |
| 11/11/2021 | 828,207 | $18.39 | -$0.20 |
| 11/12/2021 | 1,131,369 | $18.40 | $0.01 |
| 11/15/2021 | 798,046 | $18.12 | -$0.28 |
| 11/16/2021 | 2,161,700 | $18.02 | -$0.10 |
| 11/17/2021 | 692,441 | $17.68 | -$0.34 |
| 11/18/2021 | 1,075,495 | $16.68 | -$1.00 |
| 11/19/2021 | 711,684 | $15.85 | -$0.83 |
| 11/22/2021 | 864,299 | $16.00 | $0.15 |
| 11/23/2021 | 635,423 | $15.53 | -$0.47 |
| 11/24/2021 | 1,294,968 | $16.31 | $0.78 |
| 11/26/2021 | 635,550 | $16.41 | $0.10 |
| 11/29/2021 | 827,540 | $15.94 | -$0.47 |
| 11/30/2021 | 1,044,349 | $15.64 | -$0.30 |
| 12/1/2021 | 1,259,858 | $15.22 | -$0.42 |

**Exhibit 3B**

# Tupperware Brands Corp.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 12/2/2021 | 721,459 | $15.85 | $0.63 |
| 12/3/2021 | 933,055 | $15.27 | -$0.58 |
| 12/6/2021 | 830,850 | $15.63 | $0.36 |
| 12/7/2021 | 634,255 | $15.52 | -$0.11 |
| 12/8/2021 | 1,518,269 | $16.05 | $0.53 |
| 12/9/2021 | 650,947 | $15.99 | -$0.06 |
| 12/10/2021 | 617,346 | $15.43 | -$0.56 |
| 12/13/2021 | 791,313 | $14.37 | -$1.06 |
| 12/14/2021 | 518,800 | $14.03 | -$0.34 |
| 12/15/2021 | 783,846 | $14.69 | $0.66 |
| 12/16/2021 | 715,547 | $14.50 | -$0.19 |
| 12/17/2021 | 2,670,258 | $14.33 | -$0.17 |
| 12/20/2021 | 976,295 | $13.84 | -$0.49 |
| 12/21/2021 | 505,598 | $14.51 | $0.67 |
| 12/22/2021 | 360,856 | $14.44 | -$0.07 |
| 12/23/2021 | 670,486 | $15.22 | $0.78 |
| 12/27/2021 | 419,980 | $15.14 | -$0.08 |
| 12/28/2021 | 425,975 | $15.01 | -$0.13 |
| 12/29/2021 | 453,781 | $15.20 | $0.19 |
| 12/30/2021 | 431,489 | $15.22 | $0.02 |
| 12/31/2021 | 495,064 | $15.29 | $0.07 |
| 1/3/2022 | 539,239 | $15.90 | $0.61 |
| 1/4/2022 | 410,687 | $16.15 | $0.25 |
| 1/5/2022 | 528,573 | $15.89 | -$0.26 |
| 1/6/2022 | 397,995 | $15.61 | -$0.28 |
| 1/7/2022 | 522,253 | $15.53 | -$0.08 |
| 1/10/2022 | 858,230 | $14.63 | -$0.90 |
| 1/11/2022 | 993,092 | $15.03 | $0.40 |
| 1/12/2022 | 418,999 | $14.82 | -$0.21 |
| 1/13/2022 | 307,506 | $14.64 | -$0.18 |
| 1/14/2022 | 717,752 | $14.54 | -$0.10 |
| 1/18/2022 | 574,053 | $14.53 | -$0.01 |
| 1/19/2022 | 435,621 | $14.84 | $0.31 |
| 1/20/2022 | 559,080 | $14.21 | -$0.63 |
| 1/21/2022 | 730,819 | $14.32 | $0.11 |
| 1/24/2022 | 959,007 | $15.30 | $0.98 |
| 1/25/2022 | 845,012 | $15.12 | -$0.18 |
| 1/26/2022 | 477,490 | $14.40 | -$0.72 |
| 1/27/2022 | 680,301 | $14.38 | -$0.02 |
| 1/28/2022 | 502,180 | $14.77 | $0.39 |
| 1/31/2022 | 515,984 | $15.42 | $0.65 |
| 2/1/2022 | 560,272 | $15.43 | $0.01 |
| 2/2/2022 | 462,217 | $15.15 | -$0.28 |
| 2/3/2022 | 596,374 | $15.15 | $0.00 |
| 2/4/2022 | 717,688 | $15.26 | $0.11 |
| 2/7/2022 | 561,887 | $15.61 | $0.35 |
| 2/8/2022 | 450,792 | $16.19 | $0.58 |
| 2/9/2022 | 7,748,123 | $18.10 | $1.91 |
| 2/10/2022 | 2,643,016 | $18.67 | $0.57 |

**Exhibit 3B**

# Tupperware Brands Corp.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 2/11/2022 | 1,224,433 | $19.09 | $0.42 |
| 2/14/2022 | 1,426,006 | $17.61 | -$1.48 |
| 2/15/2022 | 902,508 | $18.37 | $0.76 |
| 2/16/2022 | 668,722 | $18.40 | $0.03 |
| 2/17/2022 | 501,763 | $18.19 | -$0.21 |
| 2/18/2022 | 776,845 | $17.31 | -$0.88 |
| 2/22/2022 | 1,055,114 | $16.50 | -$0.81 |
| 2/23/2022 | 1,642,176 | $16.05 | -$0.45 |
| 2/24/2022 | 790,791 | $16.35 | $0.30 |
| 2/25/2022 | 534,280 | $16.36 | $0.01 |
| 2/28/2022 | 1,878,428 | $18.23 | $1.87 |
| 3/1/2022 | 1,397,690 | $19.03 | $0.80 |
| 3/2/2022 | 1,001,553 | $19.59 | $0.56 |
| 3/3/2022 | 664,928 | $19.53 | -$0.06 |
| 3/4/2022 | 865,986 | $19.38 | -$0.15 |
| 3/7/2022 | 923,431 | $18.35 | -$1.03 |
| 3/8/2022 | 799,655 | $18.24 | -$0.11 |
| 3/9/2022 | 614,353 | $18.63 | $0.39 |
| 3/10/2022 | 733,360 | $18.61 | -$0.02 |
| 3/11/2022 | 454,034 | $17.82 | -$0.79 |
| 3/14/2022 | 642,704 | $17.78 | -$0.04 |
| 3/15/2022 | 600,918 | $18.06 | $0.28 |
| 3/16/2022 | 587,993 | $18.54 | $0.48 |
| 3/17/2022 | 454,415 | $18.89 | $0.35 |
| 3/18/2022 | 614,043 | $19.04 | $0.15 |
| 3/21/2022 | 497,027 | $19.08 | $0.04 |
| 3/22/2022 | 392,191 | $19.25 | $0.17 |
| 3/23/2022 | 385,179 | $18.94 | -$0.31 |
| 3/24/2022 | 331,103 | $18.81 | -$0.13 |
| 3/25/2022 | 394,573 | $18.76 | -$0.05 |
| 3/28/2022 | 908,779 | $19.58 | $0.82 |
| 3/29/2022 | 902,776 | $19.88 | $0.30 |
| 3/30/2022 | 419,199 | $19.72 | -$0.16 |
| 3/31/2022 | 415,736 | $19.45 | -$0.27 |
| 4/1/2022 | 444,373 | $19.47 | $0.02 |
| 4/4/2022 | 414,500 | $20.02 | $0.55 |
| 4/5/2022 | 467,748 | $19.74 | -$0.28 |
| 4/6/2022 | 611,845 | $18.88 | -$0.86 |
| 4/7/2022 | 476,803 | $19.42 | $0.54 |
| 4/8/2022 | 329,356 | $19.38 | -$0.04 |
| 4/11/2022 | 564,927 | $19.38 | $0.00 |
| 4/12/2022 | 480,472 | $19.60 | $0.22 |
| 4/13/2022 | 505,940 | $20.15 | $0.55 |
| 4/14/2022 | 459,302 | $19.95 | -$0.20 |
| 4/18/2022 | 768,594 | $19.70 | -$0.25 |
| 4/19/2022 | 799,846 | $19.24 | -$0.46 |
| 4/20/2022 | 720,724 | $18.66 | -$0.58 |
| 4/21/2022 | 511,315 | $18.77 | $0.11 |
| 4/22/2022 | 400,934 | $18.38 | -$0.39 |

**Exhibit 3B**

# Tupperware Brands Corp.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 4/25/2022 | 453,807 | $18.46 | $0.08 |
| 4/26/2022 | 742,789 | $17.52 | -$0.94 |
| 4/27/2022 | 391,848 | $17.60 | $0.08 |
| 4/28/2022 | 453,841 | $17.83 | $0.23 |
| 4/29/2022 | 463,665 | $17.58 | -$0.25 |
| 5/2/2022 | 540,841 | $17.57 | -$0.01 |
| 5/3/2022 | 544,982 | $17.91 | $0.34 |
| 5/4/2022 | 7,264,871 | $12.15 | -$5.76 |
| 5/5/2022 | 3,968,711 | $10.60 | -$1.55 |
| 5/6/2022 | 2,035,268 | $9.93 | -$0.67 |
| 5/9/2022 | 2,217,072 | $8.46 | -$1.47 |
| 5/10/2022 | 2,648,091 | $7.62 | -$0.84 |
| 5/11/2022 | 2,031,002 | $7.10 | -$0.52 |
| 5/12/2022 | 2,579,267 | $6.80 | -$0.30 |
| 5/13/2022 | 2,445,494 | $7.24 | $0.44 |
| 5/16/2022 | 1,957,289 | $6.86 | -$0.38 |
| 5/17/2022 | 1,573,729 | $7.10 | $0.24 |
| 5/18/2022 | 2,839,861 | $6.33 | -$0.77 |
| 5/19/2022 | 1,898,441 | $6.16 | -$0.17 |
| 5/20/2022 | 2,143,011 | $6.05 | -$0.11 |
| 5/23/2022 | 1,547,001 | $6.00 | -$0.05 |
| 5/24/2022 | 2,214,796 | $5.67 | -$0.33 |
| 5/25/2022 | 2,007,500 | $6.08 | $0.41 |
| 5/26/2022 | 2,436,875 | $6.86 | $0.78 |
| 5/27/2022 | 1,401,208 | $6.88 | $0.02 |
| 5/31/2022 | 1,132,354 | $6.63 | -$0.25 |
| 6/1/2022 | 1,033,299 | $6.46 | -$0.17 |
| 6/2/2022 | 1,240,801 | $6.46 | $0.00 |
| 6/3/2022 | 859,742 | $6.24 | -$0.22 |
| 6/6/2022 | 1,265,316 | $6.31 | $0.07 |
| 6/7/2022 | 911,527 | $6.45 | $0.14 |
| 6/8/2022 | 1,057,085 | $6.13 | -$0.32 |
| 6/9/2022 | 783,355 | $6.04 | -$0.09 |
| 6/10/2022 | 1,394,673 | $6.20 | $0.16 |
| 6/13/2022 | 1,055,805 | $5.61 | -$0.59 |
| 6/14/2022 | 1,411,873 | $5.81 | $0.20 |
| 6/15/2022 | 2,993,697 | $6.69 | $0.88 |
| 6/16/2022 | 1,694,405 | $6.39 | -$0.30 |
| 6/17/2022 | 2,343,300 | $6.63 | $0.24 |
| 6/21/2022 | 1,932,474 | $6.92 | $0.29 |
| 6/22/2022 | 1,153,549 | $7.01 | $0.09 |
| 6/23/2022 | 1,112,037 | $7.33 | $0.32 |
| 6/24/2022 | 1,949,067 | $7.06 | -$0.27 |
| 6/27/2022 | 1,136,694 | $7.16 | $0.10 |
| 6/28/2022 | 945,371 | $6.62 | -$0.54 |
| 6/29/2022 | 1,204,127 | $6.59 | -$0.03 |
| 6/30/2022 | 815,282 | $6.34 | -$0.25 |
| 7/1/2022 | 983,520 | $6.70 | $0.36 |
| 7/5/2022 | 2,965,880 | $7.80 | $1.10 |

**Exhibit 3B**

## Tupperware Brands Corp.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 7/6/2022 | 1,308,140 | $7.13 | -$0.67 |
| 7/7/2022 | 847,992 | $7.30 | $0.17 |
| 7/8/2022 | 1,001,231 | $7.15 | -$0.15 |
| 7/11/2022 | 1,204,696 | $6.38 | -$0.77 |
| 7/12/2022 | 1,063,411 | $6.68 | $0.30 |
| 7/13/2022 | 972,678 | $6.62 | -$0.06 |
| 7/14/2022 | 1,110,164 | $6.22 | -$0.40 |
| 7/15/2022 | 866,586 | $6.67 | $0.45 |
| 7/18/2022 | 888,513 | $6.82 | $0.15 |
| 7/19/2022 | 804,687 | $7.10 | $0.28 |
| 7/20/2022 | 815,313 | $7.18 | $0.08 |
| 7/21/2022 | 411,194 | $7.19 | $0.01 |
| 7/22/2022 | 626,177 | $7.12 | -$0.07 |
| 7/25/2022 | 551,275 | $6.96 | -$0.16 |
| 7/26/2022 | 566,957 | $6.58 | -$0.38 |
| 7/27/2022 | 590,242 | $7.01 | $0.43 |
| 7/28/2022 | 899,677 | $7.00 | -$0.01 |
| 7/29/2022 | 1,645,408 | $7.46 | $0.46 |
| 8/1/2022 | 983,207 | $7.53 | $0.07 |
| 8/2/2022 | 1,264,503 | $7.20 | -$0.33 |

# Exhibit 4

## Tupperware Brands Corp.

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 5/14/2021 | 4,465,687 | $120,459,421 | 8.99% |
| 5/21/2021 | 3,429,480 | $95,127,587 | 6.90% |
| 5/28/2021 | 3,598,665 | $92,473,497 | 7.25% |
| 6/4/2021 | 1,798,161 | $45,516,030 | 3.62% |
| 6/11/2021 | 2,266,982 | $56,226,470 | 4.56% |
| 6/18/2021 | 6,309,086 | $136,545,611 | 12.70% |
| 6/25/2021 | 10,474,900 | $233,344,342 | 21.09% |
| 7/2/2021 | 3,659,269 | $86,308,781 | 7.37% |
| 7/9/2021 | 3,387,293 | $74,302,995 | 6.82% |
| 7/16/2021 | 2,697,494 | $56,482,586 | 5.43% |
| 7/23/2021 | 4,210,140 | $84,962,907 | 8.48% |
| 7/30/2021 | 2,786,353 | $57,956,988 | 5.61% |
| 8/6/2021 | 6,847,425 | $154,816,238 | 13.72% |
| 8/13/2021 | 4,588,912 | $112,504,223 | 9.20% |
| 8/20/2021 | 2,979,231 | $67,693,360 | 5.97% |
| 8/27/2021 | 3,019,785 | $71,818,084 | 6.05% |
| 9/3/2021 | 1,761,780 | $42,141,919 | 3.53% |
| 9/10/2021 | 1,988,113 | $45,832,350 | 3.98% |
| 9/17/2021 | 3,821,823 | $83,650,398 | 7.66% |
| 9/24/2021 | 3,070,867 | $67,453,077 | 6.16% |
| 10/1/2021 | 3,114,425 | $68,021,318 | 6.24% |
| 10/8/2021 | 3,433,909 | $78,087,994 | 6.88% |
| 10/15/2021 | 2,775,331 | $65,955,666 | 5.56% |
| 10/22/2021 | 1,579,343 | $36,965,576 | 3.17% |
| 10/29/2021 | 1,962,428 | $44,040,333 | 3.93% |
| 11/5/2021 | 9,423,210 | $181,610,879 | 19.28% |
| 11/12/2021 | 6,002,801 | $111,330,692 | 12.28% |
| 11/19/2021 | 5,439,366 | $94,876,232 | 11.13% |
| 11/26/2021 | 3,430,240 | $55,247,207 | 7.02% |
| 12/3/2021 | 4,786,261 | $74,382,520 | 9.79% |
| 12/10/2021 | 4,251,667 | $67,132,332 | 8.70% |
| 12/17/2021 | 5,479,764 | $78,804,858 | 11.21% |
| 12/23/2021 | 2,513,235 | $36,263,707 | 5.14% |
| 12/31/2021 | 2,226,289 | $33,786,644 | 4.55% |
| 1/7/2022 | 2,398,747 | $37,928,811 | 4.91% |
| 1/14/2022 | 3,295,579 | $48,629,645 | 6.74% |
| 1/21/2022 | 2,299,573 | $33,215,461 | 4.70% |
| 1/28/2022 | 3,463,990 | $51,525,172 | 7.09% |
| 2/4/2022 | 2,852,535 | $43,591,043 | 5.84% |
| 2/11/2022 | 12,628,251 | $229,029,940 | 25.84% |
| 2/18/2022 | 4,275,844 | $76,569,778 | 8.75% |
| 2/25/2022 | 4,022,361 | $65,436,559 | 8.22% |
| 3/4/2022 | 5,808,585 | $110,231,059 | 11.87% |
| 3/11/2022 | 3,524,833 | $64,714,778 | 7.21% |
| 3/18/2022 | 2,900,073 | $53,456,524 | 5.93% |
| 3/25/2022 | 2,000,073 | $37,958,479 | 4.38% |
| 4/1/2022 | 3,090,863 | $60,745,691 | 6.77% |
| 4/8/2022 | 2,300,252 | $44,725,703 | 5.04% |
| 4/14/2022 | 2,010,641 | $39,723,302 | 4.40% |
| 4/22/2022 | 3,201,413 | $60,945,598 | 7.01% |
| 4/29/2022 | 2,505,950 | $44,530,681 | 5.49% |
| **Average** | **3,846,260** | **$76,766,295** | **7.8%** |
| **Minimum** | **1,579,343** | **$33,215,461** | **3.2%** |
| **Maximum** | **12,628,251** | **$233,344,342** | **25.8%** |
| **Total** | **196,159,278** | **$3,915,081,048** | |

| Share Turnover | |
|---|---|
| Calendar Days | 364 |
| Time Period (years) | 0.997 |
| Shares Out at End of Class Period | 45,668,000 |
| Total Volume in Class Period | 210,629,577 |
| Annualized Share Turnover | 462.8% |

| Shares Outstanding | |
|---|---|
| 3/10/2021 | 49,574,000 |
| 5/5/2021 | 49,667,000 |
| 8/5/2021 | 49,892,000 |
| 11/4/2021 | 48,880,000 |
| 2/23/2022 | 48,917,000 |
| 3/22/2022 | 45,668,000 |
| 5/5/2022 | 45,845,000 |
| 8/4/2022 | 44,461,000 |

**Exhibit 5A**

# Tupperware Brands Corp.

**Number of Analyst Reports by Company**

Source: Refinitiv Eikon

Abridged Search with Company Name as Primary Ticker Only

| Number | Analyst Name | Reports |
|--------|--------------|---------|
| 1 | Marktfeld | 21 |
| 2 | BuySellSignals Research | 11 |
| 3 | D.A. Davidson & Company | 8 |
| 4 | Lane Research | 8 |
| 5 | Wright Reports | 6 |
| 6 | ValuEngine, Inc | 5 |
| 7 | Corporate Watchdog Reports | 4 |
| 8 | GlobalData | 4 |
| 9 | Sadif Analytics Prime | 4 |
| 10 | Validea | 4 |
| 11 | Plunkett Research, Ltd. | 3 |
| 12 | CRD Global | 2 |
| 13 | New Constructs, LLC | 2 |
| 14 | Argus Research Corporation | 1 |
| 15 | Probes Reporter | 1 |
| 16 | Vermilion Technical Research | 1 |
| | **Total Analyst Reports in Class Period** | **85** |

Page 1 of 1

**Exhibit 5B**

## Tupperware Brands Corp.

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|---|---|---|
| 5/5/2021 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for TUP |
| 5/6/2021 | D.A. Davidson & Company | Cutting EBITDA Estimates by 11%, But Stock Is Still Dirt Cheap |
| 5/9/2021 | Marktfeld | Tupperware Brands Corp: Capital Deployment Dashboard |
| 5/17/2021 | Marktfeld | Tupperware Brands Corp: Peer Group Analytics - Q1 FY2021 |
| 5/20/2021 | Wright Reports | Wright Investors Service Comprehensive Report for Tupperware Brands Corporation |
| 5/25/2021 | BuySellSignals Research | Tupperware Brands in bottom 5% performers of NYSE market in past quarter; Institutional Ownership steady |
| 6/2/2021 | Argus Research Corporation | Argus Analyst Report, TUP |
| 6/4/2021 | GlobalData | Tupperware Brands Corp (TUP) - Financial and Strategic SWOT Analysis Review |
| 6/9/2021 | Sadif Analytics Prime | Rating Update for Tupperware Brands Corp |
| 6/21/2021 | D.A. Davidson & Company | At 4.3x EBITDA, Stock is Close to 5-Year Low of 3.7x; BUY |
| 6/22/2021 | Marktfeld | Tupperware Brands Corp: Information Content of Earnings Releases 2015-2021 |
| 6/22/2021 | Corporate Watchdog Reports | TUP Gray Swan Risk: Overpriced by -X.xx% |
| 6/30/2021 | BuySellSignals Research | Tupperware Brands slumps 7.2% in past quarter |
| 6/30/2021 | CRD Global | Sustco Score Report: Tupperware Brands Corporation JUNE 2021 |
| 7/5/2021 | Corporate Watchdog Reports | TUP Gray Swan Risk: Overpriced by -X.xx% |
| 7/9/2021 | Validea | Validea Guru Analysis Report for TUP. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 7/14/2021 | Plunkett Research, Ltd. | Tupperware Brands Corporation: Analytics, Extensive Financial Metrics, and Benchmarks Against Averages and Top Companies Within Its Industry |
| 7/25/2021 | Marktfeld | Tupperware Brands Corp: Valuation Landscape 2006-2021 |
| 7/26/2021 | Corporate Watchdog Reports | Watchdog Risk Brief: TUP - estimate of overvalue Gray Swan Event Factor |
| 7/27/2021 | Corporate Watchdog Reports | Watchdog Report: TUP - Now with Critical / Key Audit Matters |
| 8/4/2021 | Marktfeld | Tupperware Brands Corp: Capital Deployment Dashboard |
| 8/4/2021 | D.A. Davidson & Company | Raising EBITDA Estimates by 8% and PT to $41.50; BUY |
| 8/4/2021 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for TUP |
| 8/5/2021 | Marktfeld | Tupperware Brands Corp: Information Content of Earnings Releases 2015-2021 |
| 8/9/2021 | BuySellSignals Research | Q2 2021: Tupperware Brands reports 21.4% sequential fall in Quarterly Net Profit |
| 8/10/2021 | Plunkett Research, Ltd. | Tupperware Brands Corporation: Analytics, Extensive Financial Metrics, and Benchmarks Against Averages and Top Companies Within Its Industry |
| 8/16/2021 | Marktfeld | Tupperware Brands Corp: Peer Group Analytics - Q2 FY2021 |
| 8/24/2021 | D.A. Davidson & Company | Highlights of Management Meetings; Reiterate BUY |
| 9/1/2021 | Wright Reports | Wright Investors Service Comprehensive Report for Tupperware Brands Corporation |
| 9/3/2021 | GlobalData | Tupperware Brands Corp (TUP) - Financial and Strategic SWOT Analysis Review |
| 9/11/2021 | Marktfeld | Tupperware Brands Corp: Ownership Timelines & Shareholder Analytics (September 2021) |
| 9/15/2021 | Marktfeld | Tupperware Brands Corp: Peer Group Analytics - Q2 FY2021 |
| 9/30/2021 | CRD Global | Sustco Score Report: Tupperware Brands Corporation SEPTEMPBER 2021 |
| 10/11/2021 | BuySellSignals Research | Tupperware Brands wipes off $425 million (27%) in MCap in 2021, steepest loss in Durable Household Products sector |
| 10/15/2021 | Lane Research | TUP: Reinstating Coverage with a Buy Rating |
| 10/15/2021 | Validea | Validea Guru Analysis Report for TUP. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |

**Exhibit 5B**

## Tupperware Brands Corp.

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|---|---|---|
| 10/19/2021 | Marktfeld | Tupperware Brands Corp: Intraday vs Overnight Returns 2016-2021 |
| 10/22/2021 | Sadif Analytics Prime | Rating Update for Tupperware Brands Corp |
| 10/23/2021 | Wright Reports | Wright Investors Service Comprehensive Report for Tupperware Brands Corporation |
| 11/1/2021 | BuySellSignals Research | Tupperware Brands advances 14% in past quarter |
| 11/2/2021 | Lane Research | Sector Analysis: This Week's Earnings 2-Minute Drill, Part 1: HLF TUP NUS |
| 11/2/2021 | Probes Reporter | SEC Investigation Updates:  GILD, MFIN, MGPI, MSI, SEIC, TUP, UTL |
| 11/3/2021 | Lane Research | Flash Note: TUP Excluding Unexpected Tax Benefit, 3Q EPS Were in Line on Larger Sales Declines |
| 11/3/2021 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for TUP |
| 11/4/2021 | Marktfeld | Tupperware Brands Corp: Capital Deployment Dashboard |
| 11/4/2021 | D.A. Davidson & Company | A Disappointing Quarter; Cutting Estimates and PT to $30 |
| 11/5/2021 | Marktfeld | Tupperware Brands Corp: Information Content of Earnings Releases 2016-2021 |
| 11/6/2021 | Marktfeld | Tupperware Brands Corp: Peer Group Analytics - Q3 FY2021 |
| 11/16/2021 | Sadif Analytics Prime | Rating Update for Tupperware Brands Corp |
| 11/24/2021 | Lane Research | TUP: Reducing Estimates; Valuations Attractive |
| 12/2/2021 | GlobalData | Tupperware Brands Corp (TUP) - Financial and Strategic SWOT Analysis Review |
| 12/2/2021 | Sadif Analytics Prime | Rating Update for Tupperware Brands Corp |
| 12/6/2021 | D.A. Davidson & Company | An "Under the Radar" Name for Patient Value Investors |
| 12/9/2021 | BuySellSignals Research | Institutional ownership of TUP at Sep 30: 68 (38%) exits from Tupperware Brands |
| 12/10/2021 | Marktfeld | Tupperware Brands Corp: Ownership Timelines & Shareholder Analytics (December 2021) |
| 12/15/2021 | Wright Reports | Wright Investors Service Comprehensive Report for Tupperware Brands Corporation |
| 12/15/2021 | Marktfeld | Tupperware Brands Corp: Investor Targeting - December 2021 |
| 1/3/2022 | BuySellSignals Research | Tupperware Brands in bottom 2% performers of NYSE market in past year |
| 1/21/2022 | Validea | Validea Guru Analysis Report for TUP. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 2/4/2022 | Marktfeld | Tupperware Brands Corp: Intraday vs Overnight Returns 2017-2022 |
| 2/9/2022 | Wright Reports | Flow of Funds Report for Tupperware Brands Corporation - prepared by Wright Investors Service |
| 2/12/2022 | Plunkett Research, Ltd. | Direct Selling Industry (U.S.): Analytics, Extensive Financial Metrics, Benchmarks Against Averages and Top Companies Within Its Industry, and Revenue Forecasts to 2028, NAIC 454390 |
| 2/18/2022 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for TUP |
| 2/23/2022 | Lane Research | Flash Note: TUP: Margin Pressures Drive Large EPS Miss; Sales Modestly Ahead of Expectations |
| 2/24/2022 | D.A. Davidson & Company | Lowering EBITDA Estimates But Maintaining $30 PT; BUY |
| 2/25/2022 | BuySellSignals Research | Tupperware Brands crashes 47% in past year, underperforming 95% of the market; Institutional Ownership down 32% in recent quarter |
| 2/28/2022 | D.A. Davidson & Company | Raising EPS Estimates on ASR and PT to $32; BUY |
| 3/2/2022 | GlobalData | Tupperware Brands Corp (TUP) - Financial and Strategic SWOT Analysis Review |
| 3/8/2022 | Lane Research | TUP: Financial Management Moves Should More Than Offset Operating Profit Pressures to EPS |
| 3/18/2022 | Marktfeld | Tupperware Brands Corp: Capital Deployment Dashboard |
| 3/25/2022 | Marktfeld | Tupperware Brands Corp: Ownership Timelines & Shareholder Analytics (March 2022) |
| 3/29/2022 | Marktfeld | Tupperware Brands Corp: Information Content of Earnings Releases 2017-2022 |
| 3/31/2022 | BuySellSignals Research | Quarter 1 of 2022 : Tupperware Brands (TUP:$19.45) in top 7% performers of NYSE market |

**Exhibit 5B**

## Tupperware Brands Corp.

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 4/1/2022 | Wright Reports | Wright Investors Service Comprehensive Report for Tupperware Brands Corporation |
| 4/14/2022 | Vermilion Technical Research | Booster Shots - Charts highlighted: ROST, TGT, ASO, DBI, STRA, JWN, OLLI, K, LW, TUP, SAFM, ADC, WETF, ENV, AORT, SLP, USPH, HALO, HQY, NBIX, NUVA, CAT, HII, MSM, WRK, FF, FLT, ABM, TWTR, VZ, ATNI, and AES |
| 4/15/2022 | Marktfeld | Tupperware Brands Corp: Investor Targeting - April 2022 |
| 4/25/2022 | BuySellSignals Research | Tupperware Brands jumps 21% in past quarter, reports 4.8% sequential rise in Quarterly Revenue |
| 4/26/2022 | Marktfeld | Tupperware Brands Corp: Intraday vs Overnight Returns 2017-2022 |
| 4/29/2022 | Validea | Validea Guru Analysis Report for TUP. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 4/29/2022 | BuySellSignals Research | Tupperware Brands MCap increases $56 million in 2022, highest in Durable Household Products sector, reports 4.8% sequential rise in Quarterly Revenue |
| 4/30/2022 | New Constructs, LLC | Tupperware Brands Corp: Suspended: Credit Rating - Unbiased Research Based on Superior Data |
| 4/30/2022 | New Constructs, LLC | TUP: Suspended: Forensic Stock Earnings & Valuation |
| 5/3/2022 | Lane Research | Sector Analysis: This Week's Earnings 2-Minute Drill Part II: HLF TUP |
| 5/4/2022 | Lane Research | Flash Note: TUP: Large 1Q Profit Miss; Sales and Margins Remain Under Pressure |
| 5/4/2022 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for TUP |
| 5/5/2022 | D.A. Davidson & Company | Downgrading to NEUTRAL on Murkier Turnaround Outlook |
| 5/7/2022 | Marktfeld | Tupperware Brands Corp: Peer Group Analytics - Q1 FY2022 |
| 5/7/2022 | New Constructs, LLC | Tupperware Brands Corp: Updated Model: Credit Rating - Unbiased Research Based on Superior Data |
| 5/7/2022 | New Constructs, LLC | TUP: Updated Model: Forensic Stock Earnings & Valuation |
| 5/9/2022 | Marktfeld | Tupperware Brands Corp: Capital Deployment Dashboard |

**Exhibit 5C**

# Tupperware Brands Corp.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 5/5/2021 | First-Quarter 2021 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 5/4/2021** | **Price Target as of 5/10/2021** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Argus Research Company | | | | hold | hold |
| Citi | $31.00 | $36.00 | 16.13% | neutral | buy |
| D.A. Davidson | $46.00 | $38.00 | -17.39% | buy | buy |
| ISS-EVA | | | | hold | hold |
| Sidoti & Company LLC | $44.00 | $44.00 | 0.00% | buy | buy |
| **Total** | **$40.33** | **$39.33** | **-2.48%** | | |

| 8/4/2021 | Second-Quarter 2021 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 8/3/2021** | **Price Target as of 8/9/2021** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Argus Research Company | | | | hold | hold |
| Citi | $36.00 | $36.00 | 0.00% | buy | buy |
| D.A. Davidson | $38.00 | $41.50 | 9.21% | buy | buy |
| ISS-EVA | | | | overweight | overweight |
| **Total** | **$37.00** | **$38.75** | **4.73%** | | |

| 11/3/2021 | Third-Quarter 2021 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 11/2/2021** | **Price Target as of 11/8/2021** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Argus Research Company | | | | hold | hold |
| Citi | $36.00 | $36.00 | 0.00% | buy | buy |
| D.A. Davidson | $41.50 | $30.00 | -27.71% | buy | buy |
| ISS-EVA | | | | hold | overweight |
| Sidoti & Company LLC | $44.00 | $44.00 | 0.00% | buy | buy |
| **Total** | **$40.50** | **$36.67** | **-9.47%** | | |

| 2/23/2022 | Fourth-Quarter/Full-Year 2021 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 2/22/2022** | **Price Target as of 2/28/2022** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Argus Research Company | | | | hold | hold |
| Citi | $30.00 | $26.00 | -13.33% | buy | buy |
| D.A. Davidson | $30.00 | $32.00 | 6.67% | buy | buy |
| ISS-EVA | | | | hold | underweight |
| Lane Research LLC | $25.00 | $25.00 | 0.00% | buy | buy |
| Sidoti & Company LLC | $40.00 | $43.00 | 7.50% | buy | buy |
| **Total** | **$31.25** | **$31.50** | **0.80%** | | |

| 5/4/2022 | First-Quarter 2022 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 5/3/2022** | **Price Target as of 5/9/2022** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Argus Research Company | | | | hold | hold |
| Citi | $26.00 | $13.00 | -50.00% | buy | neutral |
| D.A. Davidson | $32.00 | $13.00 | -59.38% | buy | neutral |
| ISS-EVA | | | | underweight | underweight |
| Lane Research LLC | $25.00 | $25.00 | 0.00% | buy | buy |
| Sidoti & Company LLC | $43.00 | $25.00 | -41.86% | buy | buy |
| **Total** | **$31.50** | **$19.00** | **-39.68%** | | |

# Exhibit 6

## Tupperware Brands Corp.

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 1 | 10-Q | TUPPERWARE BRANDS CORP | 5/5/2021 | 3/27/2021 |
| 2 | 8-K | TUPPERWARE BRANDS CORP | 5/5/2021 | 5/5/2021 |
| 3 | 4 | TUPPERWARE BRANDS CORP(SZOSTAK M ANNE) | 5/6/2021 | 5/4/2021 |
| 4 | 4 | TUPPERWARE BRANDS CORP(RILEY RICHARD T) | 5/6/2021 | 5/4/2021 |
| 5 | 4 | TUPPERWARE BRANDS CORP(OLEARY CHRISTOPHER D) | 5/6/2021 | 5/4/2021 |
| 6 | 4 | TUPPERWARE BRANDS CORP(MINGES TIM) | 5/6/2021 | 5/4/2021 |
| 7 | 4 | TUPPERWARE BRANDS CORP(FORDYCE JAMES H) | 5/6/2021 | 5/4/2021 |
| 8 | 4 | TUPPERWARE BRANDS CORP(ELLINGER DEBORAH G) | 5/6/2021 | 5/4/2021 |
| 9 | 4 | TUPPERWARE BRANDS CORP(CROFTON MEG) | 5/6/2021 | 5/4/2021 |
| 10 | 4 | TUPPERWARE BRANDS CORP(CAMERON SUSAN M.) | 5/6/2021 | 5/4/2021 |
| 11 | 8-K | TUPPERWARE BRANDS CORP | 5/7/2021 | 5/4/2021 |
| 12 | 4 | TUPPERWARE BRANDS CORP(SHEEHAN KAREN M) | 5/11/2021 | 5/10/2021 |
| 13 | 4 | TUPPERWARE BRANDS CORP(MINGES TIM) | 5/11/2021 | 5/7/2021 |
| 14 | 4 | TUPPERWARE BRANDS CORP(CUESTA PATRICIO) | 5/11/2021 | 5/7/2021 |
| 15 | SD | TUPPERWARE BRANDS CORP | 5/20/2021 | |
| 16 | 8-K | TUPPERWARE BRANDS CORP | 6/21/2021 | 6/21/2021 |
| 17 | SC 13G | TUPPERWARE BRANDS CORP(MILLER WILLIAM H III) | 7/12/2021 | |
| 18 | 3 | TUPPERWARE BRANDS CORP(ALKIRE JOSEPH A) | 8/3/2021 | 8/2/2021 |
| 19 | 4 | TUPPERWARE BRANDS CORP(ALKIRE JOSEPH A) | 8/4/2021 | 8/2/2021 |
| 20 | 8-K | TUPPERWARE BRANDS CORP | 8/4/2021 | 8/4/2021 |
| 21 | 10-Q | TUPPERWARE BRANDS CORP | 8/5/2021 | 6/26/2021 |
| 22 | 10-K/A | TUPPERWARE BRANDS CORP | 8/5/2021 | 12/26/2020 |
| 23 | 4 | TUPPERWARE BRANDS CORP(RILEY RICHARD T) | 8/9/2021 | 8/6/2021 |
| 24 | 4 | TUPPERWARE BRANDS CORP(MINGES TIM) | 8/9/2021 | 8/6/2021 |
| 25 | 4 | TUPPERWARE BRANDS CORP(FORDYCE JAMES H) | 8/9/2021 | 8/6/2021 |
| 26 | 4 | TUPPERWARE BRANDS CORP(CAMERON SUSAN M.) | 8/9/2021 | 8/6/2021 |
| 27 | 8-K | TUPPERWARE BRANDS CORP | 8/24/2021 | 8/18/2021 |
| 28 | 8-K | TUPPERWARE BRANDS CORP | 11/1/2021 | 11/1/2021 |
| 29 | 3 | TUPPERWARE BRANDS CORP(HARBOUR PAMELA JONES) | 11/2/2021 | 11/1/2021 |
| 30 | 4 | TUPPERWARE BRANDS CORP(HARBOUR PAMELA JONES) | 11/3/2021 | 11/2/2021 |
| 31 | 4 | TUPPERWARE BRANDS CORP(OTERO MADELINE) | 11/3/2021 | 11/1/2021 |
| 32 | 8-K | TUPPERWARE BRANDS CORP | 11/3/2021 | 11/3/2021 |
| 33 | 10-Q | TUPPERWARE BRANDS CORP | 11/4/2021 | 9/25/2021 |
| 34 | 4 | TUPPERWARE BRANDS CORP(RILEY RICHARD T) | 11/8/2021 | 11/5/2021 |
| 35 | 4 | TUPPERWARE BRANDS CORP(MINGES TIM) | 11/8/2021 | 11/5/2021 |
| 36 | 4 | TUPPERWARE BRANDS CORP(FORDYCE JAMES H) | 11/8/2021 | 11/5/2021 |
| 37 | 4 | TUPPERWARE BRANDS CORP(CAMERON SUSAN M.) | 11/8/2021 | 11/5/2021 |
| 38 | 4 | TUPPERWARE BRANDS CORP(OTERO MADELINE) | 11/8/2021 | 11/5/2021 |
| 39 | 8-K | TUPPERWARE BRANDS CORP | 11/23/2021 | 11/23/2021 |
| 40 | 8-K | TUPPERWARE BRANDS CORP | 11/29/2021 | 11/22/2021 |
| 41 | SC 13G/A | TUPPERWARE BRANDS CORP(FMR LLC) | 12/10/2021 | |
| 42 | SC 13G | TUPPERWARE BRANDS CORP(ALLSPRING GLOBAL INVESTMENTS HOLDINGS, LLC) | 1/19/2022 | |
| 43 | SC 13G/A | TUPPERWARE BRANDS CORP(BLACKROCK INC.) | 1/26/2022 | |
| 44 | SC 13G/A | TUPPERWARE BRANDS CORP(BLACKROCK INC.) | 1/27/2022 | |
| 45 | SC 13G/A | TUPPERWARE BRANDS CORP(FMR LLC) | 2/9/2022 | |
| 46 | SC 13G/A | TUPPERWARE BRANDS CORP(VANGUARD GROUP INC) | 2/10/2022 | |
| 47 | SC 13G/A | TUPPERWARE BRANDS CORP(MILLER WILLIAM H III) | 2/14/2022 | |
| 48 | 4 | TUPPERWARE BRANDS CORP(HARRIS CASSANDRA) | 2/22/2022 | 2/18/2022 |
| 49 | 4 | TUPPERWARE BRANDS CORP(OTERO MADELINE) | 2/22/2022 | 2/18/2022 |

**Exhibit 6**

## Tupperware Brands Corp.

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 50 | 10-K | TUPPERWARE BRANDS CORP | 2/23/2022 | 12/25/2021 |
| 51 | 8-K | TUPPERWARE BRANDS CORP | 2/23/2022 | 2/23/2022 |
| 52 | 8-K | TUPPERWARE BRANDS CORP | 2/28/2022 | 2/28/2022 |
| 53 | 4 | TUPPERWARE BRANDS CORP(GOUDIS RICHARD) | 3/1/2022 | 2/25/2022 |
| 54 | 4 | TUPPERWARE BRANDS CORP(OTERO MADELINE) | 3/1/2022 | 2/25/2022 |
| 55 | 4 | TUPPERWARE BRANDS CORP(SHEEHAN KAREN M) | 3/1/2022 | 2/25/2022 |
| 56 | 4 | TUPPERWARE BRANDS CORP(LEZAMA HECTOR) | 3/1/2022 | 2/25/2022 |
| 57 | 4 | TUPPERWARE BRANDS CORP(CUESTA PATRICIO) | 3/1/2022 | 2/25/2022 |
| 58 | 4 | TUPPERWARE BRANDS CORP(HARRIS CASSANDRA) | 3/1/2022 | 2/25/2022 |
| 59 | 4 | TUPPERWARE BRANDS CORP(FERNANDEZ CALERO MIGUEL ANGEL) | 3/1/2022 | 2/25/2022 |
| 60 | 4 | TUPPERWARE BRANDS CORP(FERNANDEZ CALERO MIGUEL ANGEL) | 3/3/2022 | 3/2/2022 |
| 61 | 4 | TUPPERWARE BRANDS CORP(OTERO MADELINE) | 3/7/2022 | 3/4/2022 |
| 62 | 4 | TUPPERWARE BRANDS CORP(OTERO MADELINE) | 3/15/2022 | 3/12/2022 |
| 63 | 4 | TUPPERWARE BRANDS CORP(FERNANDEZ CALERO MIGUEL ANGEL) | 3/15/2022 | 3/12/2022 |
| 64 | 4 | TUPPERWARE BRANDS CORP(HARRIS CASSANDRA) | 3/15/2022 | 3/12/2022 |
| 65 | 4 | TUPPERWARE BRANDS CORP(CUESTA PATRICIO) | 3/15/2022 | 3/11/2022 |
| 66 | DEFA14A | TUPPERWARE BRANDS CORP | 3/22/2022 | |
| 67 | DEF 14A | TUPPERWARE BRANDS CORP | 3/22/2022 | 5/6/2022 |
| 68 | 4 | TUPPERWARE BRANDS CORP(RILEY RICHARD T) | 3/29/2022 | 3/25/2022 |
| 69 | 4 | TUPPERWARE BRANDS CORP(CAMERON SUSAN M.) | 3/29/2022 | 3/25/2022 |
| 70 | 4 | TUPPERWARE BRANDS CORP(MINGES TIM) | 3/29/2022 | 3/25/2022 |
| 71 | 4 | TUPPERWARE BRANDS CORP(FORDYCE JAMES H) | 3/29/2022 | 3/25/2022 |
| 72 | 4 | TUPPERWARE BRANDS CORP(HARRIS CASSANDRA) | 4/5/2022 | 4/1/2022 |
| 73 | 4 | TUPPERWARE BRANDS CORP(FERNANDEZ CALERO MIGUEL ANGEL) | 4/8/2022 | 4/6/2022 |
| 74 | 8-K | TUPPERWARE BRANDS CORP | 5/4/2022 | 5/4/2022 |
| 75 | 8-K | TUPPERWARE BRANDS CORP | 5/4/2022 | 5/4/2022 |
| 76 | 10-Q | TUPPERWARE BRANDS CORP | 5/5/2022 | 3/26/2022 |

**Exhibit 7**

# Tupperware Brands Corp.

**Market Maker Activity from 5/2021 to 5/2022**

Source: Bloomberg ( TUP US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 1 | MSCO | MORGAN STANLEY & CO., INCORPOR | 8,499,464 |
| 2 | UBSS | UBS SECURITIES LLC. | 3,818,634 |
| 3 | MLZQ | BOFA SECURITIES, INC. | 3,652,047 |
| 4 | LEHM | BARCLAYS CAPITAL INC. | 2,530,998 |
| 5 | GSCO | GOLDMAN SACHS | 1,465,549 |
| 6 | QLBR | QUANTLAB BROKERAGE, LLC | 1,439,617 |
| 7 | TRBT | TRADEBOT SYSTEMS, INC. | 1,081,431 |
| 8 | INCA | INSTINET CORPORATION | 902,798 |
| 9 | TSSM | TWO SIGMA SECURITIES | 818,097 |
| 10 | ETDX | ELECTRONIC TRANSACTION CLEARING, INC. | 802,615 |
| 11 | IBKR | INTERACTIVE BROKERS LLC | 676,906 |
| 12 | NFSC | NATIONAL FINANCIAL SERVICES LL | 599,534 |
| 13 | JMPT | JUMP TRADING, LLC | 565,098 |
| 14 | VALX | VIRTU AMERICAS | 443,383 |
| 15 | VALR | VIRTU AMERICAS LLC | 438,400 |
| 16 | SBSH | CITIGROUP GLOBAL MARKETS INC. | 364,390 |
| 17 | INJX | INSTINET, LLC | 345,219 |
| 18 | WCHV | WELLS FARGO SECURITIES, LLC | 305,300 |
| 19 | IEQY | CITADEL SECURITIES LLC | 304,722 |
| 20 | TRCM | TRC MARKETS LLC | 270,961 |
| 21 | JNST | JANE STREET CAPITAL, LLC | 232,402 |
| 22 | CPEM | CLEARPOOL EXECUTION SERVICES, LLC | 221,752 |
| 23 | GTSW | | 212,679 |
| 24 | GTSZ | GTS SECURITIES LLC | 212,467 |
| 25 | GSCS | GOLDMAN, SACHS & CO. | 202,639 |
| 26 | HSBC | HSBC SECURITIES (USA) INC. | 186,583 |
| 27 | NITE | VIRTU AMERICAS LLC | 135,648 |
| 28 | DBAB | DEUTSCHE BANK SECURITIES INC. | 126,379 |
| 29 | FOXB | | 116,556 |
| 30 | ETBE | ELECTRONIC TRANSACTION CLEARING, INC. | 97,253 |
| 31 | FRET | FOX RIVER EXECUTION TEHNOLOGY, LLC | 95,566 |
| 32 | BERN | SANFORD C. BERNSTEIN AND CO. I | 94,304 |
| 33 | ALLN | ALLEN & COMPANY INCORPORATED | 64,859 |
| 34 | ETRS | E*TRADE CLEARING LLC | 58,271 |
| 35 | GSLT | GOLDMAN SACHS & CO. LLC | 46,797 |
| 36 | SPDR | SPEEDROUTE LLC | 43,879 |
| 37 | JEFF | JEFFERIES & COMPANY, INC. | 36,913 |
| 38 | ETEJ | ELECTRONIC TRANSACTION CLEARING, INC. | 32,317 |
| 39 | ROTH | ROTH CAPITAL PARTNERS, LLC | 32,110 |
| 40 | GEBB | GLOBAL EXECUTION BROKERS, LP | 27,727 |
| 41 | CANT | CANTOR FITZGERALD & CO. | 25,000 |
| 42 | CODA | CODA MARKETS, INC | 19,280 |
| 43 | CHAS | CHARLES SCHWAB AND CO. INC. | 18,274 |
| 44 | WBPX | WHITE BAY PT LLC | 17,481 |
| 45 | ITGI | ITG INC. | 15,609 |
| 46 | BAYT | BAYPOINT TRADING LLC | 15,310 |

**Exhibit 7**

# Tupperware Brands Corp.

**Market Maker Activity from 5/2021 to 5/2022**

Source: Bloomberg ( TUP US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 47 | SAGL | SAGETRADER, LLC | 14,001 |
| 48 | RHOX | XR SECURITIES LLC | 11,451 |
| 49 | WEXX | WOLVERINE EXECUTION SERVICES, | 11,047 |
| 50 | DRWK | DRW SECURITIES, L.L.C. | 10,806 |
| 51 | VERT | THE VERTICAL GROUP, INC. | 10,600 |
| 52 | LIME | LIME BROKERAGE LLC | 7,921 |
| 53 | CTDL | CITADEL DERIVATIVES GROUP LLC | 7,634 |
| 54 | BTIG | BTIG, LLC | 7,437 |
| 55 | NQRB | BRUT, LLC | 7,019 |
| 56 | CTLR | CUTLER GROUP, LP | 4,309 |
| 57 | ETDR | ELECTRONIC TRANSACTION CLEARING, INC. | 4,113 |
| 58 | CSMM | | 3,328 |
| 59 | STFL | STIFEL NICOLAUS | 3,119 |
| 60 | SHMR | O'CONNOR & COMPANY LLC | 3,097 |
| 61 | COHR | | 2,908 |
| 62 | EGAW | BATS TRADING, INC. | 2,804 |
| 63 | ADAM | CANACCORD GENUITY INC | 2,106 |
| 64 | LAMP | LAMPOST CAPITAL LLC | 2,050 |
| 65 | CUGS | CUTTONE & CO., INC. | 1,970 |
| 66 | GLPX | ACS EXECUTION SERVICES, LLC | 1,600 |
| 67 | JONE | JONES AND ASSOCIATES INC. | 1,405 |
| 68 | OLDM | OLD MISSION CAPITAL, LLC | 1,386 |
| 69 | OHOS | TWO SIGMA SECURITIES, LLC | 1,036 |
| 70 | DFIN | ELECTRONIC BROKERAGE SYSTEMS, LLC | 1,017 |
| 71 | WEXM | WOLVERINE EXECUTION SERVICES, LLC | 931 |
| 72 | QNTX | QUANTEX CLEARING, LLC | 565 |
| 73 | PICT | PICTET OVERSEAS INC. | 510 |
| 74 | STXG | STOCKCROSS FINANCIAL SERVICES | 500 |
| 75 | QANT | | 240 |
| 76 | CTDN | CITADEL SECURITIES LLC | 100 |
| 77 | HAPX | HAP TRADING, LLC | 33 |
| 78 | WHOT | WHOTRADES, INC. | 15 |

**Exhibit 8A**

# Tupperware Brands Corp.

**US Market Short Interest as a Percentage of Float**

| Date | US Short Interest vs. Float Ratio |
|---|---|
| 5/14/2021 | 3.40% |
| 5/28/2021 | 3.40% |
| 6/15/2021 | 3.40% |
| 6/30/2021 | 3.40% |
| 7/15/2021 | 3.40% |
| 7/30/2021 | 3.40% |
| 8/13/2021 | 3.40% |
| 8/31/2021 | 3.40% |
| 9/15/2021 | 3.40% |
| 9/30/2021 | 3.40% |
| 10/15/2021 | 3.40% |
| 10/29/2021 | 3.40% |
| 11/15/2021 | 3.25% |
| 11/30/2021 | 3.23% |
| 12/15/2021 | 3.30% |
| 12/31/2021 | 3.28% |
| 1/14/2022 | 3.35% |
| 1/31/2022 | 3.49% |
| 2/15/2022 | 3.60% |
| 2/28/2022 | 3.62% |
| 3/15/2022 | 3.65% |
| 3/31/2022 | 3.60% |
| 4/14/2022 | 3.54% |
| 4/29/2022 | 3.62% |
| **Average:** | **3.43%** |

Source: Bloomberg Short Interest vs. Float Ratio for Total US Market (SFUSTOTL) Index

Page 1 of 1

**Exhibit 8B**

## Tupperware Brands Corp.

**Short Interest**

Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | Shares Outstanding | Float |
| 5/14/2021 | 4,282,284 | | 49,667,000 | 48,188,405 | 8.62% | 8.89% |
| 5/28/2021 | 5,099,496 | 817,212 | 49,667,000 | 48,188,405 | 10.27% | 10.58% |
| 6/15/2021 | 5,394,467 | 294,971 | 49,667,000 | 48,188,405 | 10.86% | 11.19% |
| 6/30/2021 | 7,132,308 | 1,737,841 | 49,667,000 | 48,178,694 | 14.36% | 14.80% |
| 7/15/2021 | 7,482,998 | 350,690 | 49,667,000 | 48,178,694 | 15.07% | 15.53% |
| 7/30/2021 | 8,361,378 | 878,380 | 49,667,000 | 48,178,694 | 16.83% | 17.35% |
| 8/13/2021 | 8,968,115 | 606,737 | 49,892,000 | 48,403,694 | 17.98% | 18.53% |
| 8/31/2021 | 8,867,764 | (100,351) | 49,892,000 | 48,403,694 | 17.77% | 18.32% |
| 9/15/2021 | 8,387,747 | (480,017) | 49,892,000 | 48,403,694 | 16.81% | 17.33% |
| 9/30/2021 | 8,149,291 | (238,456) | 49,892,000 | 46,762,612 | 16.33% | 17.43% |
| 10/15/2021 | 8,836,027 | 686,736 | 49,892,000 | 46,762,612 | 17.71% | 18.90% |
| 10/29/2021 | 8,816,575 | (19,452) | 49,892,000 | 46,762,612 | 17.67% | 18.85% |
| 11/15/2021 | 6,286,138 | (2,530,437) | 48,880,000 | 45,750,612 | 12.86% | 13.74% |
| 11/30/2021 | 4,453,894 | (1,832,244) | 48,880,000 | 45,750,612 | 9.11% | 9.74% |
| 12/15/2021 | 3,622,900 | (830,994) | 48,880,000 | 45,750,612 | 7.41% | 7.92% |
| 12/31/2021 | 4,037,239 | 414,339 | 48,880,000 | 45,878,108 | 8.26% | 8.80% |
| 1/14/2022 | 4,157,010 | 119,771 | 48,880,000 | 45,878,108 | 8.50% | 9.06% |
| 1/31/2022 | 3,966,573 | (190,437) | 48,880,000 | 45,878,108 | 8.11% | 8.65% |
| 2/15/2022 | 4,997,964 | 1,031,391 | 48,880,000 | 45,878,108 | 10.22% | 10.89% |
| 2/28/2022 | 4,507,718 | (490,246) | 48,917,000 | 45,915,108 | 9.22% | 9.82% |
| 3/15/2022 | 4,439,586 | (68,132) | 48,917,000 | 45,915,108 | 9.08% | 9.67% |
| 3/31/2022 | 4,250,677 | (188,909) | 45,668,000 | 42,581,958 | 9.31% | 9.98% |
| 4/14/2022 | 4,170,588 | (80,089) | 45,668,000 | 42,581,958 | 9.13% | 9.79% |
| 4/29/2022 | 4,791,603 | 621,015 | 45,668,000 | 42,581,958 | 10.49% | 11.25% |
| **Average:** | **5,977,514** | **22,144** | **48,931,333** | **46,455,857** | **12.17%** | **12.79%** |
| **Minimum:** | **3,622,900** | **(2,530,437)** | **45,668,000** | **42,581,958** | **7.41%** | **7.92%** |
| **Maximum:** | **8,968,115** | **1,737,841** | **49,892,000** | **48,403,694** | **17.98%** | **18.90%** |

[1] Float is equal to shares outstanding less insider holdings.

# Exhibit 9

## Tupperware Brands Corp.

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 84.6% | 88.2% | 93.2% | 81.9% | 88.4% | 73.2% | 72.4% |
| Shares Outstanding | 49,574,000 | 49,667,000 | 49,892,000 | 48,880,000 | 45,668,000 | 45,845,000 | 44,461,000 |
| Shares Held by Insiders | 1,478,595 | 1,488,306 | 3,129,388 | 3,001,892 | 3,086,042 | 3,268,014 | 3,316,530 |
| Shares Held by Institutions | 40,701,850 | 42,483,458 | 43,589,837 | 37,594,986 | 37,639,740 | 31,178,317 | 29,798,956 |
| Number of Institutions With Holdings | 298 | 285 | 264 | 265 | 273 | 268 | 246 |

| Individual/Institution | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|---|
| Alkire (Joseph A) | 0 | 0 | 46,971 | 46,971 | 46,971 | 46,971 | 46,971 |
| Burgess (Mark S) | 0 | 0 | 0 | 0 | 0 | 0 | 10,303 |
| Cameron (Susan M) | 90,335 | 97,571 | 98,614 | 99,989 | 94,281 | 115,445 | 118,712 |
| Cloninger (Kriss III) | 100,636 | 100,636 | 100,636 | 100,636 | 100,636 | 100,636 | 100,636 |
| Crofton (Meg G) | 46,769 | 54,005 | 54,005 | 54,005 | 54,005 | 69,111 | 69,111 |
| Cuesta Patricio | 146,414 | 147,899 | 147,899 | 147,899 | 156,573 | 156,573 | 156,573 |
| Ellinger (Deborah G.) | 0 | 6,154 | 6,154 | 6,154 | 6,154 | 21,260 | 21,260 |
| Fenne (Stein Ove) | 56,320 | 56,320 | 56,320 | 0 | 0 | 0 | 0 |
| Fernandez Calero Miguel Angel | 191,869 | 136,053 | 136,053 | 136,053 | 265,455 | 245,091 | 245,091 |
| Fordyce (James H) | 11,100 | 17,254 | 18,297 | 19,672 | 24,146 | 80,310 | 83,577 |
| Goudis (Richard) | 47,975 | 47,975 | 47,975 | 47,975 | 47,975 | 47,975 | 47,975 |
| Harbour (Pamela Jones) | 0 | 0 | 0 | 2,771 | 2,771 | 17,877 | 17,877 |
| Harris (Cassandra) | 49,948 | 49,948 | 49,948 | 49,948 | 67,855 | 62,473 | 62,473 |
| Hewett (Justin) | 33,153 | 33,153 | 33,153 | 0 | 0 | 0 | 0 |
| Hynes (Aedhmar) | 72,500 | 72,500 | 72,500 | 0 | 0 | 0 | 0 |
| Lezama (Hector) | 157,010 | 157,010 | 157,010 | 157,010 | 104,711 | 138,211 | 138,211 |
| Matute (Mariela Irene) | 0 | 0 | 0 | 0 | 0 | 45,504 | 45,504 |
| Miller (William H. III) | 0 | 0 | 1,614,250 | 1,758,000 | 1,758,000 | 1,645,500 | 1,645,500 |
| Minges (Timothy Edward) | 0 | 13,554 | 14,597 | 15,972 | 11,346 | 49,010 | 52,277 |
| O Leary Christopher D | 93,395 | 100,631 | 100,631 | 100,631 | 93,395 | 141,059 | 144,326 |
| Otero (Madeline) | 18,921 | 18,921 | 18,921 | 18,208 | 10,325 | 10,325 | 10,325 |
| Rangel (Luciano Garcia) | 23,789 | 23,789 | 0 | 0 | 0 | 0 | 0 |
| Riley (Richard T) | 54,769 | 62,005 | 62,526 | 63,213 | 63,977 | 82,111 | 83,744 |
| Roche (Joyce M) | 15,515 | 15,515 | 15,515 | 15,515 | 0 | 0 | 0 |
| Schnaidman (Mauro) | 34,517 | 34,517 | 34,517 | 0 | 0 | 0 | 0 |
| Sheehan (Karen M) | 85,518 | 87,518 | 87,518 | 87,518 | 103,714 | 103,714 | 103,714 |
| Szostak (Margaret Anne) | 66,516 | 73,752 | 73,752 | 73,752 | 73,752 | 88,858 | 88,858 |
| Van (Ingen Jim) | 0 | 0 | 0 | 0 | 0 | 0 | 23,512 |
| WRIGHT WILLIAM J | 81,626 | 81,626 | 81,626 | 0 | 0 | 0 | 0 |
| Abante Asesores Gestión, S.G.I.I.C., S.A. | 0 | 8,857 | 0 | 0 | 0 | 0 | 0 |
| Achmea Investment Management B.V. | 0 | 0 | 502,500 | 0 | 0 | 0 | 0 |

Page 1 of 14

**Exhibit 9**

## Tupperware Brands Corp.

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 84.6% | 88.2% | 93.2% | 81.9% | 88.4% | 73.2% | 72.4% |
| Shares Outstanding | 49,574,000 | 49,667,000 | 49,892,000 | 48,880,000 | 45,668,000 | 45,845,000 | 44,461,000 |
| Shares Held by Insiders | 1,478,595 | 1,488,306 | 3,129,388 | 3,001,892 | 3,086,042 | 3,268,014 | 3,316,530 |
| Shares Held by Institutions | 40,701,850 | 42,483,458 | 43,589,837 | 37,594,986 | 37,639,740 | 31,178,317 | 29,798,956 |
| Number of Institutions With Holdings | 298 | 285 | 264 | 265 | 273 | 268 | 246 |

| Individual/Institution | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|---|
| AdvisorNet Wealth Management | 100 | 100 | 100 | 100 | 0 | 0 | 0 |
| Advisors Asset Management, Inc. | 12,836 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisors Preferred, LLC | 0 | 0 | 13,529 | 0 | 0 | 0 | 0 |
| Advisory Research, Inc. | 544,577 | 383,196 | 319,868 | 0 | 0 | 0 | 0 |
| Advisory Services Network, LLC | 0 | 20 | 0 | 0 | 0 | 0 | 0 |
| Alaska Retirement Management Board | 33,253 | 34,363 | 36,397 | 34,612 | 34,002 | 32,162 | 26,780 |
| Alberta Investment Management Corporation | 0 | 0 | 37,600 | 37,600 | 37,600 | 37,600 | 37,600 |
| Algert Global LLC | 0 | 0 | 0 | 0 | 19,582 | 10,742 | 0 |
| All Season Financial Advisors, Inc. | 0 | 0 | 0 | 0 | 19,427 | 0 | 0 |
| AllianceBernstein L.P. | 70,083 | 77,303 | 75,073 | 75,033 | 67,913 | 66,166 | 65,174 |
| Allred Capital Management, LLC | 55 | 0 | 0 | 0 | 0 | 0 | 0 |
| Allspring Global Investments, LLC | 2,068,362 | 2,738,698 | 2,885,540 | 3,508,727 | 3,508,727 | 2,434,972 | 2,171,122 |
| Allworth Financial, L.P. | 0 | 0 | 0 | 0 | 100 | 100 | 100 |
| Alphacrest Capital Management LLC | 0 | 8,500 | 0 | 34,642 | 0 | 20,915 | 0 |
| Amalgamated Bank Institutional Asset Management & Custody | 0 | 24,358 | 23,906 | 23,115 | 21,755 | 20,977 | 18,452 |
| Amalgamated Financial Corp._NLE | 0 | 0 | 0 | 0 | 21,755 | 21,755 | 21,755 |
| AmericaFirst Capital Management, LLC | 0 | 4,466 | 0 | 0 | 0 | 0 | 0 |
| American Century Investment Management, Inc. | 158 | 158 | 158 | 158 | 158 | 158 | 158 |
| American National Insurance Co | 15,300 | 15,300 | 15,300 | 0 | 0 | 0 | 0 |
| American Portfolios Advisors, Inc | 1,035 | 1,035 | 1,035 | 1,035 | 1,035 | 1,035 | 1,035 |
| Ameritas Investment Partners, Inc. | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 | 4,044 |
| AMG National Trust Bank | 22,335 | 22,335 | 22,335 | 22,335 | 22,335 | 0 | 0 |
| Aperio Group, LLC | 31,537 | 30,855 | 34,232 | 37,996 | 59,464 | 56,528 | 60,945 |
| APG Asset Management N.V. | 0 | 0 | 0 | 80,500 | 168,300 | 179,200 | 68,700 |
| AQR Capital Management, LLC | 76,301 | 64,734 | 0 | 0 | 0 | 114,021 | 220,167 |
| Aquatic Capital Management LLC | 0 | 0 | 0 | 0 | 100 | 4,900 | 0 |
| Archon Capital Management LLC | 1,010,331 | 603,152 | 679,385 | 0 | 0 | 0 | 0 |
| ARIAD Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 76,728 | 56,728 |
| Aristotle Pacific Capital, LLC | 7,651 | 8,011 | 8,011 | 7,780 | 6,063 | 6,063 | 5,586 |
| Arizona State Retirement System | 14,315 | 13,367 | 13,529 | 13,428 | 13,213 | 12,594 | 11,835 |
| ArrowMark Colorado Holdings, LLC | 23,599 | 23,599 | 23,599 | 23,599 | 23,599 | 23,599 | 0 |
| Arrowstreet Capital, Limited Partnership | 260,862 | 785,758 | 209,320 | 0 | 0 | 123,327 | 280,921 |
| Artico Partners AG | 700 | 700 | 0 | 0 | 0 | 0 | 0 |
| Assenagon Asset Management S.A. | 1,260 | 2,712 | 2,709 | 3,085 | 2,906 | 4,083 | 3,666 |
| Atom Investors LP | 0 | 0 | 0 | 0 | 0 | 21,250 | 0 |

Page 2 of 14

**Exhibit 9**

## Tupperware Brands Corp.

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 84.6% | 88.2% | 93.2% | 81.9% | 88.4% | 73.2% | 72.4% |
| Shares Outstanding | 49,574,000 | 49,667,000 | 49,892,000 | 48,880,000 | 45,668,000 | 45,845,000 | 44,461,000 |
| Shares Held by Insiders | 1,478,595 | 1,488,306 | 3,129,388 | 3,001,892 | 3,086,042 | 3,268,014 | 3,316,530 |
| Shares Held by Institutions | 40,701,850 | 42,483,458 | 43,589,837 | 37,594,986 | 37,639,740 | 31,178,317 | 29,798,956 |
| Number of Institutions With Holdings | 298 | 285 | 264 | 265 | 273 | 268 | 246 |

| Individual/Institution | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|---|
| AXA Investment Managers UK Ltd. | 0 | 0 | 0 | 0 | 70,000 | 86,925 | 0 |
| AXA Investment Managers US Inc. | 0 | 0 | 0 | 0 | 7,700 | 0 | 0 |
| AXA Rosenberg Investment Management LLC_NLE | 11,000 | 80,600 | 0 | 75,000 | 75,000 | 75,000 | 75,000 |
| Axiom Asset Management | 15,410 | 23,025 | 28,850 | 30,000 | 30,400 | 29,600 | 29,100 |
| Baldwin Brothers, LLC. | 0 | 200 | 0 | 0 | 0 | 0 | 0 |
| Balyasny Asset Management LP | 52,052 | 0 | 0 | 0 | 0 | 59,480 | 0 |
| Bank of Montreal Europe PLC | 0 | 0 | 0 | 0 | 0 | 16,220 | 0 |
| Bank Vontobel AG | 100,000 | 100,000 | 0 | 0 | 0 | 0 | 0 |
| Banque Cantonale Vaudoise | 0 | 1,359 | 2,276 | 2,276 | 2,276 | 0 | 0 |
| Barclays Bank PLC | 231,306 | 34,531 | 45,253 | 63,757 | 39,099 | 14,258 | 10,255 |
| Barclays Capital | 0 | 0 | 0 | 0 | 787 | 0 | 0 |
| Barclays Capital Inc. | 17 | 71 | 0 | 0 | 4 | 0 | 5,300 |
| Bayesian Capital Management, LP | 9,400 | 0 | 0 | 0 | 0 | 0 | 0 |
| Baystate Wealth Management LLC | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bessemer Trust Company, N.A. (US) | 0 | 0 | 0 | 90 | 85 | 85 | 85 |
| BlackRock (Netherlands) B.V. | 13,514 | 13,514 | 13,514 | 0 | 0 | 0 | 0 |
| BlackRock Advisors (UK) Limited | 0 | 0 | 102,033 | 101,973 | 96,729 | 106,204 | 89,309 |
| BlackRock Asset Management Canada Limited | 1,511 | 1,511 | 1,511 | 1,511 | 1,986 | 1,363 | 1,454 |
| BlackRock Asset Management Ireland Limited | 110,952 | 109,213 | 96,258 | 96,561 | 90,917 | 100,392 | 83,497 |
| BlackRock Financial Management, Inc. | 143,755 | 137,564 | 137,606 | 126,656 | 127,128 | 141,410 | 128,757 |
| BlackRock Fund Advisors | 0 | 2,688 | 2,688 | 2,688 | 2,688 | 2,688 | 2,688 |
| BlackRock Institutional Trust Company, N.A. | 7,393,989 | 7,240,056 | 7,204,285 | 7,419,544 | 7,410,918 | 7,132,611 | 6,096,305 |
| BlackRock Investment Management (Australia) Ltd. | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| BlackRock Investment Management (UK) Ltd. | 9,334 | 50,972 | 54,146 | 58,507 | 57,313 | 44,262 | 44,262 |
| BlackRock Investment Management, LLC | 213,052 | 215,124 | 209,434 | 197,622 | 190,267 | 187,362 | 167,220 |
| Blueshift Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 13,588 | 0 |
| BMO Asset Management Inc. | 11,453 | 15,213 | 14,919 | 12,831 | 12,760 | 4,200 | 0 |
| BMO Asset Management U.S. | 175 | 1,525 | 1,350 | 0 | 0 | 0 | 0 |
| BMO Capital Markets (US) | 1,393 | 285 | 42 | 40 | 994 | 1,029 | 0 |
| BMO Family Office, LLC | 7 | 8 | 8 | 8 | 8 | 0 | 0 |
| BMO Harris Bank N.A. | 1,305 | 0 | 0 | 0 | 168 | 0 | 0 |
| BMO Nesbitt Burns Inc. | 283 | 0 | 0 | 0 | 0 | 0 | 0 |
| BNP Paribas Asset Management France SAS | 59 | 0 | 267 | 0 | 0 | 0 | 0 |
| BNP Paribas Securities Corp. North America | 37,332 | 78,922 | 86,232 | 45,520 | 26,093 | 27,412 | 42,314 |
| BNY Mellon Asset Management | 150,160 | 144,064 | 143,253 | 142,762 | 137,011 | 136,670 | 137,580 |

# Exhibit 9

## Tupperware Brands Corp.

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 84.6% | 88.2% | 93.2% | 81.9% | 88.4% | 73.2% | 72.4% |
| Shares Outstanding | 49,574,000 | 49,667,000 | 49,892,000 | 48,880,000 | 45,668,000 | 45,845,000 | 44,461,000 |
| Shares Held by Insiders | 1,478,595 | 1,488,306 | 3,129,388 | 3,001,892 | 3,086,042 | 3,268,014 | 3,316,530 |
| Shares Held by Institutions | 40,701,850 | 42,483,458 | 43,589,837 | 37,594,986 | 37,639,740 | 31,178,317 | 29,798,956 |
| Number of Institutions With Holdings | 298 | 285 | 264 | 265 | 273 | 268 | 246 |

| Individual/Institution | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|---|
| BNY Mellon Wealth Management | 16,359 | 17,376 | 17,699 | 28,554 | 17,378 | 16,676 | 16,405 |
| BofA Global Research (US) | 116,013 | 51,829 | 40,099 | 111,478 | 121,192 | 65,266 | 32,458 |
| Brandywine Global Investment Management, LLC | 0 | 0 | 7,300 | 6,948 | 74,860 | 0 | 0 |
| Bridgeway Capital Management, LLC | 72,500 | 0 | 0 | 0 | 0 | 0 | 460,800 |
| CA Indosuez (Switzerland) S.A. | 0 | 0 | 0 | 0 | 60 | 60 | 60 |
| California Public Employees' Retirement System | 99,900 | 0 | 0 | 0 | 0 | 0 | 0 |
| California State Teachers Retirement System | 73,970 | 68,360 | 67,423 | 68,934 | 63,245 | 58,973 | 54,893 |
| Callan LLC | 17,505 | 17,505 | 17,505 | 17,505 | 17,505 | 17,505 | 0 |
| Cambria Investment Management, L.P. | 5,600 | 6,650 | 0 | 0 | 0 | 0 | 0 |
| Cambridge Investment Research Advisors, Inc. | 8,460 | 0 | 0 | 0 | 0 | 0 | 0 |
| Campbell & Company, Inc. | 0 | 0 | 0 | 20,400 | 0 | 0 | 27,060 |
| Caption Management, LLC | 0 | 0 | 0 | 21,090 | 0 | 0 | 0 |
| CAPTRUST Financial Advisors | 9,813 | 9,851 | 9,554 | 9,322 | 10,609 | 9,212 | 0 |
| Capula Investment Management LLP | 0 | 9,129 | 0 | 0 | 0 | 0 | 0 |
| Carson Wealth Management Group | 1,756 | 1,756 | 1,756 | 2,066 | 1,929 | 1,756 | 1,922 |
| CastleArk Management, LLC | 91,990 | 0 | 0 | 0 | 0 | 0 | 0 |
| Castleknight Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 189,666 |
| Caxton Associates LP | 0 | 0 | 0 | 0 | 0 | 41,466 | 0 |
| Charles Schwab Investment Management, Inc. | 1,158,919 | 691,590 | 664,161 | 733,807 | 788,888 | 1,069,158 | 1,129,653 |
| Chemistry Wealth Management LLC | 0 | 0 | 0 | 14,500 | 0 | 0 | 0 |
| Chimera Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 32,146 |
| CIBC Asset Management Inc. | 1,959 | 1,959 | 2,205 | 2,930 | 2,930 | 2,731 | 2,731 |
| Citadel Advisors LLC | 184,766 | 208,754 | 158,775 | 533,090 | 157,914 | 487,343 | 624,716 |
| Citi Investment Research (US) | 39,101 | 42,044 | 34,166 | 38,541 | 42,679 | 20,623 | 18,774 |
| City National Rochdale, LLC | 0 | 201 | 54 | 204 | 0 | 0 | 0 |
| ClearArc Capital, Inc. NLE | 522 | 522 | 0 | 0 | 0 | 0 | 0 |
| Columbia Threadneedle Investments (US) | 225,507 | 224,807 | 240,736 | 248,466 | 248,279 | 289,963 | 203,203 |
| Comerica, Inc. | 271,870 | 259,670 | 259,670 | 0 | 41,692 | 40,042 | 29,567 |
| Concord Wealth Partners | 100 | 100 | 100 | 100 | 100 | 100 | 0 |
| Connor, Clark & Lunn Investment Management Ltd. | 0 | 43,668 | 110,611 | 167,505 | 145,758 | 98,368 | 125,061 |
| CornerCap Investment Counsel, Inc. | 30,456 | 43,095 | 0 | 0 | 0 | 0 | 0 |
| Counterpoint Mutual Funds, LLC | 0 | 0 | 0 | 1,700 | 0 | 36,245 | 11,936 |
| Covestor, Ltd. | 0 | 0 | 0 | 19 | 0 | 0 | 0 |
| CPP Investment Board | 82,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Funds AG | 26,266 | 32,666 | 33,214 | 33,149 | 35,438 | 37,632 | 37,632 |

**Exhibit 9**

## Tupperware Brands Corp.

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 84.6% | 88.2% | 93.2% | 81.9% | 88.4% | 73.2% | 72.4% |
| Shares Outstanding | 49,574,000 | 49,667,000 | 49,892,000 | 48,880,000 | 45,668,000 | 45,845,000 | 44,461,000 |
| Shares Held by Insiders | 1,478,595 | 1,488,306 | 3,129,388 | 3,001,892 | 3,086,042 | 3,268,014 | 3,316,530 |
| Shares Held by Institutions | 40,701,850 | 42,483,458 | 43,589,837 | 37,594,986 | 37,639,740 | 31,178,317 | 29,798,956 |
| Number of Institutions With Holdings | 298 | 285 | 264 | 265 | 273 | 268 | 246 |

| Individual/Institution | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|---|
| Credit Suisse International | 67 | 36 | 60 | 172 | 144 | 104 | 110 |
| Credit Suisse Securities (Europe) Limited | 32 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Securities (USA) LLC | 18,486 | 10,631 | 5,237 | 289,084 | 286,132 | 194 | 245 |
| Crossmark Global Investments, Inc | 9,080 | 9,080 | 0 | 0 | 3,130 | 3,130 | 3,130 |
| Cubist Systematic Strategies, LLC | 17,401 | 41,506 | 0 | 0 | 0 | 53,664 | 64,186 |
| Cutler Group, LP | 11,661 | 7,661 | 6,459 | 7,201 | 3,473 | 2,265 | 12,168 |
| D. E. Shaw & Co., L.P. | 681,171 | 835,788 | 788,964 | 561,612 | 485,696 | 332,869 | 385,810 |
| D.A. Davidson & Co. | 0 | 0 | 0 | 0 | 0 | 0 | 10,400 |
| Danske Bank Asset Management | 3,000 | 1,214 | 1,214 | 822 | 1,022 | 1,022 | 1,022 |
| Dark Forest Capital Management LP | 0 | 3,370 | 468 | 9,145 | 0 | 4,918 | 0 |
| Davis Capital Management, LLC | 271 | 271 | 271 | 271 | 271 | 0 | 0 |
| DBX Advisors LLC. | 714 | 687 | 718 | 724 | 0 | 0 | 0 |
| Denali Advisors, LLC | 0 | 0 | 0 | 2,400 | 2,400 | 0 | 0 |
| Dimensional Fund Advisors Canada ULC | 359 | 359 | 359 | 359 | 359 | 359 | 359 |
| Dimensional Fund Advisors, L.P. | 755,533 | 689,003 | 347,291 | 428,316 | 588,182 | 516,658 | 258,214 |
| Dimensional Fund Advisors, Ltd. | 22,084 | 21,534 | 21,534 | 22,490 | 25,343 | 25,343 | 25,343 |
| Diversified Trust Company | 0 | 9,727 | 9,727 | 0 | 0 | 0 | 0 |
| Driehaus Capital Management, LLC | 20,372 | 20,372 | 20,372 | 20,372 | 20,372 | 20,372 | 20,372 |
| DWS Investment GmbH | 2,663 | 2,663 | 2,663 | 2,746 | 2,746 | 2,746 | 0 |
| DWS Investment Management Americas, Inc. | 0 | 0 | 0 | 0 | 769 | 710 | 596 |
| DWS Investments UK Limited | 156,073 | 29,451 | 28,537 | 30,234 | 27,094 | 23,756 | 17,328 |
| Dynamic Technology Lab Pte. Ltd. | 12,412 | 21,780 | 0 | 35,410 | 0 | 0 | 0 |
| DZ Bank AG Deutsche Zentral-Genossenschaftsbank | 0 | 0 | 0 | 0 | 0 | 1,644 | 0 |
| Eaton Vance Management | 300 | 1,265 | 1,206 | 1,787 | 0 | 0 | 0 |
| Edward Jones Trust Company | 0 | 0 | 0 | 0 | 0 | 400 | 50 | 0 |
| Eidelman Virant Capital | 0 | 0 | 0 | 11,000 | 10,000 | 0 | 0 |
| Elkfork Partners LLC | 10,812 | 10,812 | 0 | 0 | 0 | 0 | 0 |
| Ellevest, Inc. | 0 | 0 | 15 | 0 | 0 | 0 | 0 |
| Ellis Investment Partners, LLC | 0 | 800 | 1,200 | 1,200 | 1,200 | 1,300 | 1,300 |
| EMC Capital Management LLC | 0 | 0 | 0 | 0 | 6,715 | 6,446 | 6,446 |
| Emles Advisors LLC | 0 | 4,545 | 4,455 | 0 | 0 | 0 | 0 |
| Engineers Gate Manager, L.P. | 16,480 | 41,585 | 45,722 | 26,444 | 0 | 92,217 | 0 |
| Ensign Peak Advisors, Inc. | 38,900 | 38,900 | 38,900 | 18,970 | 18,970 | 18,970 | 12,120 |
| Ergoteles Capital | 0 | 0 | 0 | 0 | 0 | 0 | 69,233 |
| Everence Capital Management, Inc. | 12,090 | 12,090 | 12,090 | 0 | 0 | 24,740 | 24,740 |

# Exhibit 9

## Tupperware Brands Corp.

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 84.6% | 88.2% | 93.2% | 81.9% | 88.4% | 73.2% | 72.4% |
| Shares Outstanding | 49,574,000 | 49,667,000 | 49,892,000 | 48,880,000 | 45,668,000 | 45,845,000 | 44,461,000 |
| Shares Held by Insiders | 1,478,595 | 1,488,306 | 3,129,388 | 3,001,892 | 3,086,042 | 3,268,014 | 3,316,530 |
| Shares Held by Institutions | 40,701,850 | 42,483,458 | 43,589,837 | 37,594,986 | 37,639,740 | 31,178,317 | 29,798,956 |
| Number of Institutions With Holdings | 298 | 285 | 264 | 265 | 273 | 268 | 246 |

| Individual/Institution | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|---|
| EverSource Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 456 | 0 | 426 |
| Evli Fund Management Company Ltd. | 3,000 | 3,000 | 0 | 0 | 0 | 0 | 0 |
| Exchange Traded Concepts, LLC | 0 | 0 | 0 | 0 | 0 | 64,459 | 50,608 |
| ExodusPoint Capital Management, LP | 42,283 | 42,058 | 11,401 | 0 | 0 | 0 | 34,082 |
| Federated MDTA LLC | 28,907 | 16 | 13 | 13 | 9 | 623,040 | 271,997 |
| Fidelity Institutional Asset Management | 397,871 | 451,361 | 451,625 | 214,941 | 175,537 | 0 | 0 |
| Fidelity International | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fidelity Management & Research Company LLC | 7,038,273 | 6,998,584 | 7,032,064 | 2,732,129 | 2,798,284 | 486,462 | 486,292 |
| Fieldpoint Private Bank & Trust | 125 | 85 | 259 | 189 | 189 | 5 | 5 |
| Fiera Capital Corporation | 0 | 0 | 0 | 3,933 | 3,933 | 3,933 | 3,013 |
| FIL Investments (Japan) Limited | 0 | 0 | 0 | 0 | 44,510 | 44,510 | 0 |
| First Command Bank | 0 | 0 | 0 | 0 | 0 | 20 | 0 |
| First Command Financial Services, Inc. | 0 | 0 | 0 | 0 | 0 | 20 | 0 |
| First Horizon Advisors, Inc. | 441 | 40 | 441 | 0 | 701 | 0 | 0 |
| First Premier Bank | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| First Trust Advisors L.P. | 121 | 110,609 | 115,443 | 0 | 0 | 0 | 0 |
| First Washington Corporation | 136,850 | 241,740 | 241,740 | 0 | 0 | 0 | 0 |
| Flexible Plan Investments, Ltd. | 0 | 0 | 13,529 | 0 | 0 | 0 | 0 |
| Flinton Capital Management LLC_NLE | 5,088 | 5,088 | 0 | 0 | 0 | 0 | 0 |
| Florida State Board of Administration | 19,427 | 19,702 | 19,702 | 19,702 | 19,702 | 19,702 | 19,702 |
| FMP Wealth Advisers | 454 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fortis Group Advisors, L.L.C. | 16 | 16 | 16 | 16 | 16 | 16 | 0 |
| Fortitude Advisory Group L.L.C. | 0 | 0 | 0 | 19 | 0 | 0 | 0 |
| Fox Run Management, L.L.C | 0 | 0 | 0 | 0 | 16,358 | 0 | 18,041 |
| Franklin Mutual Advisers, LLC | 2,776 | 2,580 | 2,580 | 2,464 | 2,464 | 2,464 | 1,938 |
| Franklin Templeton Portfolio Advisors, Inc | 1,296 | 1,530 | 1,580 | 1,215 | 1,215 | 1,341 | 1,341 |
| Frost Investment Advisors, LLC | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| FSB Premier Wealth Management Inc | 0 | 0 | 0 | 400 | 0 | 0 | 0 |
| Fuller & Thaler Asset Management Inc. | 8,825 | 7,925 | 4,815 | 4,215 | 0 | 301,185 | 302,025 |
| Gemmer Asset Management LLC | 844 | 844 | 844 | 844 | 844 | 0 | 0 |
| Geneos Wealth Management Inc | 185 | 0 | 0 | 0 | 0 | 0 | 0 |
| Geode Capital Management, L.L.C. | 792,266 | 823,463 | 832,873 | 831,499 | 826,477 | 799,739 | 744,734 |
| GFG Capital, LLC | 0 | 12,465 | 10,000 | 0 | 0 | 0 | 0 |
| Glen Harbor Capital Management LLC_NLE | 8,904 | 8,904 | 0 | 0 | 0 | 0 | 0 |
| Glenmede Investment Management LP | 21,477 | 21,487 | 21,301 | 21,278 | 22,779 | 33,741 | 33,659 |

**Exhibit 9**

## Tupperware Brands Corp.

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 84.6% | 88.2% | 93.2% | 81.9% | 88.4% | 73.2% | 72.4% |
| Shares Outstanding | 49,574,000 | 49,667,000 | 49,892,000 | 48,880,000 | 45,668,000 | 45,845,000 | 44,461,000 |
| Shares Held by Insiders | 1,478,595 | 1,488,306 | 3,129,388 | 3,001,892 | 3,086,042 | 3,268,014 | 3,316,530 |
| Shares Held by Institutions | 40,701,850 | 42,483,458 | 43,589,837 | 37,594,986 | 37,639,740 | 31,178,317 | 29,798,956 |
| Number of Institutions With Holdings | 298 | 285 | 264 | 265 | 273 | 268 | 246 |

| Individual/Institution | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|---|
| Global Retirement Partners, LLC | 0 | 0 | 0 | 0 | 14 | 14 | 0 |
| Goldman Sachs & Company, Inc. | 105,430 | 53,467 | 138,407 | 98,184 | 97,558 | 168,613 | 121,182 |
| Goldman Sachs Asset Management International | 16,902 | 702 | 702 | 702 | 702 | 702 | 702 |
| Goldman Sachs Asset Management, L.P. | 467,453 | 459,658 | 449,167 | 436,068 | 110,350 | 101,369 | 109,618 |
| Gotham Asset Management, LLC | 37,885 | 47,901 | 19,149 | 0 | 0 | 0 | 0 |
| Gradient Investments LLC | 0 | 0 | 0 | 0 | 23 | 0 | 0 |
| Granahan Investment Management, Inc. | 53,316 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grantham Mayo Van Otterloo & Co LLC | 0 | 0 | 0 | 0 | 0 | 15,000 | 18,700 |
| Graves-Light Private Wealth Management, Inc. | 102 | 102 | 102 | 102 | 102 | 102 | 0 |
| Great Lakes Advisors, LLC | 21,427 | 21,525 | 19,081 | 18,707 | 15,346 | 0 | 0 |
| Green Harvest Asset Management LLC | 0 | 0 | 0 | 0 | 185 | 185 | 185 |
| Group One Trading, L.P. | 0 | 0 | 0 | 64,531 | 34,987 | 29,684 | 77,257 |
| GSA Capital Partners LLP | 25,519 | 0 | 63,854 | 160,220 | 0 | 107,544 | 183,955 |
| Guggenheim Investments | 0 | 0 | 0 | 6,658 | 9,042 | 9,534 | 4,427 |
| GVC Gaesco Gestión SGIIC S.A. | 10,023 | 10,001 | 10,005 | 9,995 | 10,057 | 9,978 | 9,996 |
| GWL Investment Management Ltd. | 42,242 | 42,242 | 43,967 | 41,483 | 42,473 | 48,507 | 48,960 |
| Haafor (Singapore) Pte. Ltd. | 9,930 | 9,930 | 9,930 | 9,930 | 9,930 | 9,930 | 9,930 |
| Harvest Volatility Management LLC | 0 | 0 | 0 | 280 | 280 | 298 | 254 |
| Herold Advisors, Inc. | 0 | 0 | 150 | 0 | 150 | 0 | 0 |
| Hexagon Capital Partners LLC | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 1,000 |
| Hightower Advisors, LLC | 0 | 0 | 0 | 0 | 87,153 | 0 | 0 |
| Hillsdale Investment Management Inc. | 101,300 | 101,300 | 0 | 0 | 0 | 0 | 0 |
| Holocene Advisors, LP | 0 | 20,854 | 18,182 | 0 | 0 | 0 | 0 |
| Hotchkis and Wiley Capital Management, LLC | 283 | 0 | 208,210 | 321,850 | 281,890 | 657,890 | 302,120 |
| Howe and Rusling, Inc. | 0 | 146 | 182 | 0 | 0 | 0 | 0 |
| HRT Financial LP | 0 | 0 | 0 | 11,066 | 0 | 0 | 54,596 |
| HSBC Global Asset Management (UK) Limited | 0 | 23,935 | 0 | 37,662 | 19,577 | 23,734 | 17,785 |
| Hussman Strategic Advisors, Inc. | 51,500 | 62,000 | 77,500 | 77,500 | 52,000 | 0 | 0 |
| Independent Financial Partners | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| inprimo invest | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 |
| Inspire Investing | 6,400 | 6,600 | 10,956 | 16,401 | 12,068 | 33,069 | 31,123 |
| International Assets Investment Management, LLC | 3,687 | 0 | 0 | 0 | 0 | 0 | 0 |
| Invesco Advisers, Inc. | 43,613 | 42,697 | 45,127 | 42,792 | 39,573 | 32,163 | 29,213 |
| INVESCO Asset Management Deutschland GmbH | 0 | 4,900 | 0 | 0 | 0 | 0 | 0 |
| Invesco Canada Ltd. | 0 | 0 | 0 | 0 | 8 | 9 | 7 |

**Exhibit 9**

## Tupperware Brands Corp.

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 84.6% | 88.2% | 93.2% | 81.9% | 88.4% | 73.2% | 72.4% |
| Shares Outstanding | 49,574,000 | 49,667,000 | 49,892,000 | 48,880,000 | 45,668,000 | 45,845,000 | 44,461,000 |
| Shares Held by Insiders | 1,478,595 | 1,488,306 | 3,129,388 | 3,001,892 | 3,086,042 | 3,268,014 | 3,316,530 |
| Shares Held by Institutions | 40,701,850 | 42,483,458 | 43,589,837 | 37,594,986 | 37,639,740 | 31,178,317 | 29,798,956 |
| Number of Institutions With Holdings | 298 | 285 | 264 | 265 | 273 | 268 | 246 |

| Individual/Institution | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|---|
| Invesco Capital Management LLC | 163,261 | 295,034 | 240,049 | 202,193 | 203,555 | 341,252 | 244,318 |
| IRC Wealth | 14,475 | 14,475 | 14,275 | 13,825 | 14,050 | 14,050 | 14,050 |
| Irish Life Investment Managers Ltd. | 39,072 | 39,072 | 40,797 | 38,313 | 40,446 | 41,927 | 41,927 |
| J. Chahine Capital | 579 | 579 | 579 | 579 | 579 | 579 | 579 |
| J.P. Morgan Securities LLC | 35,579 | 0 | 0 | 0 | 0 | 48 | 48 |
| J.P. Morgan Securities plc | 0 | 18 | 0 | 142 | 0 | 770 | 1,024 |
| J.W. Cole Advisors, Inc. | 12,080 | 12,080 | 11,835 | 0 | 0 | 0 | 20,998 |
| Jackson National Asset Management, LLC | 40,280 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jacobs Levy Equity Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 137,312 |
| Jane Street Capital, L.L.C. | 31,721 | 52,754 | 62,314 | 65,443 | 18,633 | 38,297 | 0 |
| JP Morgan Asset Management | 192,614 | 54,144 | 41,342 | 63,904 | 78,924 | 81,665 | 76,879 |
| JPMorgan Private Bank (United States) | 63,302 | 57,905 | 55,335 | 30,586 | 28,527 | 29,734 | 29,120 |
| Jupiter Asset Management Ltd. | 0 | 618,044 | 361,393 | 0 | 0 | 0 | 0 |
| KBC Group NV | 0 | 0 | 0 | 0 | 0 | 4,237 | 4,237 |
| Keeley-Teton Advisors, LLC | 0 | 0 | 0 | 0 | 30,700 | 0 | 0 |
| Kentucky Teachers' Retirement System | 14,700 | 14,700 | 14,700 | 14,700 | 14,700 | 14,700 | 15,398 |
| Kessler Investment Group, LLC | 0 | 0 | 5,760 | 5,760 | 0 | 0 | 0 |
| KLP Fondsforvaltning AS | 7,100 | 7,100 | 7,100 | 7,100 | 9,200 | 9,200 | 9,200 |
| L2 Asset Management, LLC | 27 | 34 | 41 | 67 | 67 | 74 | 74 |
| Ladenburg Thalmann Asset Management Inc. (LTAM) | 1,593 | 1,593 | 1,593 | 0 | 0 | 0 | 0 |
| Lake Point Wealth Management, LLC | 0 | 327 | 327 | 327 | 327 | 0 | 0 |
| Laurel Wealth Advisors, LLC | 75 | 75 | 0 | 0 | 0 | 0 | 0 |
| Legal & General Investment Management Ltd. | 137,701 | 106,415 | 116,607 | 119,250 | 117,899 | 110,460 | 95,893 |
| Lindbrook Capital, LLC | 0 | 0 | 0 | 0 | 105 | 31 | 21 |
| Loomis, Sayles & Company, L.P. | 100,700 | 100,700 | 17,000 | 26,700 | 17,800 | 46,800 | 20,300 |
| Lord, Abbett & Co. LLC | 0 | 0 | 9,785 | 9,293 | 9,567 | 8,111 | 7,697 |
| Los Angeles Capital Management LLC | 13,713 | 45,000 | 45,020 | 43,870 | 0 | 0 | 0 |
| Louisiana State Employees' Retirement System | 22,300 | 22,400 | 24,000 | 23,700 | 23,800 | 22,200 | 18,500 |
| LPL Financial LLC | 0 | 0 | 0 | 0 | 60,217 | 149,359 | 0 |
| LSV Asset Management | 285,120 | 360,856 | 661,003 | 582,323 | 571,933 | 628,845 | 781,600 |
| MacKay Shields LLC | 24,400 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mackenzie Financial Corporation | 0 | 1,605 | 4,553 | 4,252 | 7,278 | 8,505 | 7,672 |
| Macquarie Investment Management | 0 | 0 | 0 | 0 | 0 | 2,885 | 2,720 |
| Macquarie Investment Management Global Ltd. | 950 | 2,990 | 3,935 | 2,885 | 2,885 | 0 | 0 |
| MainStreet Advisors | 303 | 0 | 43 | 0 | 217 | 121 | 121 |

**Exhibit 9**

## Tupperware Brands Corp.

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 84.6% | 88.2% | 93.2% | 81.9% | 88.4% | 73.2% | 72.4% |
| Shares Outstanding | 49,574,000 | 49,667,000 | 49,892,000 | 48,880,000 | 45,668,000 | 45,845,000 | 44,461,000 |
| Shares Held by Insiders | 1,478,595 | 1,488,306 | 3,129,388 | 3,001,892 | 3,086,042 | 3,268,014 | 3,316,530 |
| Shares Held by Institutions | 40,701,850 | 42,483,458 | 43,589,837 | 37,594,986 | 37,639,740 | 31,178,317 | 29,798,956 |
| Number of Institutions With Holdings | 298 | 285 | 264 | 265 | 273 | 268 | 246 |

| Individual/Institution | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|---|
| Mairs and Power, Inc. | 16,150 | 23,380 | 23,380 | 0 | 0 | 0 | 0 |
| Managed Account Advisors LLC | 114,694 | 141,359 | 167,482 | 177,554 | 253,867 | 71,383 | 210,503 |
| Manchester Capital Management LLC | 0 | 0 | 24 | 53 | 45 | 107 | 104 |
| Manulife Investment Management (North America) Limited | 27,546 | 654,965 | 795,506 | 25,540 | 20,100 | 19,068 | 18,597 |
| Marshall Wace LLP | 0 | 0 | 0 | 0 | 0 | 13,388 | 0 |
| Maryland State Retirement & Pension System | 0 | 0 | 19,700 | 19,700 | 19,700 | 18,577 | 0 |
| Mascoma Wealth Management LLC | 42 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mason Street Advisors, LLC | 0 | 0 | 0 | 19,588 | 19,894 | 19,003 | 16,241 |
| Meadow Creek Investment Management LLC | 6,996 | 6,996 | 0 | 0 | 0 | 0 | 0 |
| Meeder Asset Management, Inc | 1,748 | 1,131 | 1,321 | 0 | 125 | 972 | 11,684 |
| Mellon Investments Corporation | 411,036 | 385,700 | 391,753 | 419,553 | 428,261 | 369,185 | 339,882 |
| Mercer Global Investments Management Ltd | 14,378 | 12,848 | 12,848 | 12,848 | 12,848 | 12,848 | 12,848 |
| MetLife Investment Management, LLC | 15,525 | 15,525 | 15,525 | 15,525 | 25,044 | 20,454 | 24,348 |
| Metropolitan Life Insurance Co. (US) | 13,455 | 11,514 | 13,300 | 11,877 | 3,052 | 1,545 | 2,766 |
| MFS Investment Management | 49,187 | 34,824 | 0 | 60,222 | 0 | 0 | 0 |
| Millennium Management LLC | 0 | 99,130 | 18,934 | 100,388 | 82,769 | 34,378 | 549,648 |
| Miller Value Partners, LLC | 0 | 771,712 | 3,076,032 | 2,816,481 | 2,818,326 | 210,035 | 213,775 |
| Milliman Financial Risk Management, LLC | 1,201 | 1,467 | 1,543 | 1,175 | 92 | 92 | 92 |
| Mirae Asset Global Investments (USA) LLC | 0 | 0 | 0 | 0 | 0 | 13,801 | 19,581 |
| Moody National Bank | 15,300 | 15,300 | 15,300 | 0 | 0 | 0 | 0 |
| Morgan Stanley & Co. International Plc | 445 | 0 | 0 | 27 | 700 | 494 | 118 |
| Morgan Stanley & Co. LLC | 136,872 | 335,800 | 561,476 | 291,196 | 273,020 | 181,899 | 224,629 |
| Morgan Stanley AIP GP LP | 0 | 456 | 456 | 0 | 0 | 0 | 0 |
| Morgan Stanley Investment Management Inc. (US) | 3,338 | 3,702 | 6,402 | 6,362 | 3,861 | 3,792 | 3,908 |
| Morgan Stanley Smith Barney LLC | 44,527 | 194,776 | 27,461 | 23,974 | 99,886 | 72,032 | 43,788 |
| Mutual of America Capital Management LLC | 6,568 | 7,061 | 6,653 | 6,678 | 7,043 | 7,700 | 7,696 |
| National Bank of Canada | 0 | 0 | 0 | 150 | 250 | 0 | 0 |
| Navellier & Associates Inc. | 25,471 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Jersey Division of Investment | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 |
| New York State Common Retirement Fund | 46,100 | 41,627 | 37,441 | 35,711 | 35,663 | 21,894 | 27,304 |
| New York State Teachers' Retirement System | 81,670 | 81,212 | 79,931 | 73,653 | 73,553 | 70,670 | 69,070 |
| Newbridge Capital Management | 171 | 171 | 171 | 171 | 171 | 171 | 171 |
| NEXT Financial Group, Inc. | 0 | 35 | 35 | 0 | 0 | 0 | 0 |
| Next Level Private LLC | 0 | 0 | 0 | 14,500 | 44,500 | 0 | 44,500 |
| NFS Netfonds Financial Service GmbH | 0 | 0 | 0 | 2,150 | 2,150 | 2,150 | 2,150 |

# Exhibit 9

## Tupperware Brands Corp.

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 84.6% | 88.2% | 93.2% | 81.9% | 88.4% | 73.2% | 72.4% |
| Shares Outstanding | 49,574,000 | 49,667,000 | 49,892,000 | 48,880,000 | 45,668,000 | 45,845,000 | 44,461,000 |
| Shares Held by Insiders | 1,478,595 | 1,488,306 | 3,129,388 | 3,001,892 | 3,086,042 | 3,268,014 | 3,316,530 |
| Shares Held by Institutions | 40,701,850 | 42,483,458 | 43,589,837 | 37,594,986 | 37,639,740 | 31,178,317 | 29,798,956 |
| Number of Institutions With Holdings | 298 | 285 | 264 | 265 | 273 | 268 | 246 |

| Individual/Institution | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|---|
| Nierenberg Investment Management Company | 0 | 14,975 | 0 | 0 | 0 | 0 | 0 |
| NISA Investment Advisors, L.L.C. | 1,950 | 1,950 | 14,350 | 1,950 | 2,400 | 200 | 3,000 |
| Nomura Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 860 | 1,560 | 1,560 |
| Nomura Securities Co., Ltd. | 0 | 0 | 0 | 40,234 | 0 | 0 | 0 |
| North Star Investment Management Corporation | 220 | 220 | 220 | 220 | 220 | 220 | 220 |
| Northern Oak Wealth Management, Inc. | 700 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northern Trust Global Investments | 45,318 | 44,557 | 44,364 | 41,932 | 43,554 | 47,724 | 46,454 |
| Northern Trust Global Investments Limited | 9,443 | 11,132 | 7,625 | 9,379 | 9,379 | 9,379 | 9,379 |
| Northern Trust Investments, Inc. | 484,790 | 476,428 | 470,712 | 461,927 | 456,547 | 419,182 | 383,904 |
| Northwestern Mutual Capital, LLC | 0 | 0 | 0 | 200 | 0 | 0 | 140 |
| Nuveen Asset Management, LLC | 0 | 37,625 | 0 | 0 | 0 | 0 | 0 |
| Nuveen LLC | 230,149 | 259,717 | 253,888 | 402,150 | 420,330 | 418,370 | 405,683 |
| Oberweis Asset Management, Inc. | 194,440 | 73,990 | 36,490 | 0 | 0 | 0 | 0 |
| Ohio Public Employees Retirement System | 15,157 | 6,014 | 5,160 | 6,637 | 7,664 | 11,200 | 12,227 |
| ÖKOWORLD LUX S.A. | 130,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Old Mutual Investment Group (South Africa) (Pty) Limited | 0 | 114,394 | 29,245 | 29,245 | 0 | 0 | 0 |
| Omega Global Investors Pty Ltd._NLE | 1,047 | 1,047 | 1,047 | 1,047 | 0 | 0 | 0 |
| Optimum Investment Advisors, LLC | 0 | 400 | 0 | 0 | 0 | 0 | 0 |
| Oregon Public Employees Retirement System | 20,206 | 20,206 | 20,106 | 19,206 | 18,806 | 15,031 | 12,827 |
| Osaic Holdings, Inc. | 8,360 | 7,390 | 5,834 | 5,002 | 7,419 | 6,229 | 6,202 |
| O'Shaughnessy Asset Management, LLC | 709 | 1,405 | 115 | 0 | 0 | 0 | 0 |
| Pacer Advisors, Inc. | 0 | 130,796 | 0 | 0 | 0 | 0 | 0 |
| Paloma Partners Management Company | 26,606 | 18,457 | 0 | 26,338 | 0 | 0 | 0 |
| PanAgora Asset Management Inc. | 143,931 | 252,918 | 267,566 | 262,519 | 272,090 | 0 | 0 |
| Parallax Volatility Advisers, L.P. | 0 | 2,213 | 2,213 | 2,213 | 2,213 | 17,732 | 9,603 |
| Parallel Advisors, LLC | 0 | 0 | 0 | 0 | 50 | 0 | 0 |
| Parametric Portfolio Associates LLC | 304,558 | 308,625 | 273,553 | 253,368 | 285,667 | 285,046 | 323,807 |
| Parkside Financial Bank & Trust | 146 | 154 | 158 | 143 | 152 | 187 | 147 |
| Patient Capital Management, LLC | 0 | 0 | 0 | 283,100 | 300,300 | 0 | 0 |
| Peak 6 Capital Management, LLC | 11,533 | 0 | 0 | 0 | 0 | 139,867 | 0 |
| Pennsylvania Public School Employees Retirement System | 37,924 | 38,115 | 37,829 | 36,944 | 42,139 | 41,792 | 35,243 |
| Peregrine Capital Management, LLC | 0 | 0 | 0 | 416,394 | 402,476 | 0 | 0 |
| PGIM Fixed Income | 44,900 | 0 | 0 | 0 | 0 | 0 | 0 |
| PGIM Quantitative Solutions LLC | 183,061 | 54,304 | 54,222 | 52,113 | 51,291 | 60,366 | 40,324 |
| Pictet Asset Management Ltd. | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 |

# Exhibit 9

## Tupperware Brands Corp.

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 84.6% | 88.2% | 93.2% | 81.9% | 88.4% | 73.2% | 72.4% |
| Shares Outstanding | 49,574,000 | 49,667,000 | 49,892,000 | 48,880,000 | 45,668,000 | 45,845,000 | 44,461,000 |
| Shares Held by Insiders | 1,478,595 | 1,488,306 | 3,129,388 | 3,001,892 | 3,086,042 | 3,268,014 | 3,316,530 |
| Shares Held by Institutions | 40,701,850 | 42,483,458 | 43,589,837 | 37,594,986 | 37,639,740 | 31,178,317 | 29,798,956 |
| Number of Institutions With Holdings | 298 | 285 | 264 | 265 | 273 | 268 | 246 |

| Individual/Institution | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|---|
| PIMCO (US) | 8,191 | 8,191 | 48,233 | 45,383 | 58,035 | 66,548 | 228,181 |
| PNC Investments LLC | 5,181 | 4,916 | 5,097 | 4,984 | 5,032 | 5,182 | 5,081 |
| Point72 Hong Kong Limited | 3,407 | 4,363 | 0 | 0 | 0 | 0 | 0 |
| Polar Asset Management Partners Inc. | 8,132 | 0 | 0 | 0 | 0 | 0 | 0 |
| Polen Capital Management, LLC | 35,839 | 35,839 | 35,839 | 35,839 | 35,839 | 35,839 | 35,839 |
| Prairiewood Wealth Management | 0 | 0 | 0 | 0 | 31,235 | 31,235 | 0 |
| Prestige Wealth Management Group, LLC | 113 | 113 | 113 | 0 | 0 | 0 | 0 |
| Principal Global Investors (Equity) | 337,985 | 433,495 | 429,290 | 325,239 | 322,432 | 282,765 | 238,712 |
| Private Capital Management | 0 | 0 | 0 | 0 | 0 | 13,310 | 0 |
| ProEquities Inc | 465 | 465 | 465 | 0 | 0 | 0 | 0 |
| ProFund Advisors LLC | 6,227 | 5,247 | 5,034 | 4,674 | 5,639 | 4,918 | 3,483 |
| ProShare Advisors LLC | 14,578 | 14,233 | 0 | 12,211 | 10,875 | 0 | 0 |
| PSP Investments | 126,089 | 125,863 | 101,390 | 99,560 | 91,230 | 84,866 | 70,903 |
| Public Employees' Retirement Association of CO | 7,839 | 7,839 | 7,839 | 7,839 | 7,839 | 7,839 | 7,839 |
| PVV Private VermögensVerwaltung AG | 7,000 | 7,000 | 0 | 0 | 0 | 0 | 0 |
| Quadrant Family Wealth Advisors | 33 | 33 | 59 | 33 | 506 | 589 | 369 |
| Quantbot Technologies, LP | 0 | 0 | 0 | 0 | 0 | 23,060 | 0 |
| Quantedge Capital Pte. Ltd. | 0 | 0 | 0 | 0 | 0 | 24,900 | 0 |
| Qube Research & Technologies Ltd | 22,479 | 0 | 0 | 0 | 0 | 34,814 | 0 |
| Radin Capital Partners Inc. | 198,900 | 198,900 | 0 | 0 | 0 | 0 | 0 |
| Raymond James & Associates, Inc. | 26,285 | 24,507 | 18,907 | 16,045 | 0 | 0 | 0 |
| Raymond James Financial Services Advisors, Inc. | 26,777 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Capital Markets Wealth Management | 40,355 | 32,670 | 30,468 | 29,268 | 27,482 | 37,595 | 40,118 |
| RBC Capital Partners | 921 | 778 | 1,486 | 0 | 0 | 0 | 0 |
| RBC Dominion Securities, Inc. | 400 | 2,611 | 2,627 | 28 | 19 | 66 | 59 |
| RBC Global Asset Management (U.S.) Inc. | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,900 |
| RBC Private Counsel (USA) Inc. | 0 | 1,800 | 1,800 | 0 | 0 | 0 | 0 |
| RBC Wealth Management, International | 0 | 3,395 | 4,154 | 7,376 | 3,000 | 256 | 644 |
| Redwood Investments, LLC | 22,407 | 22,407 | 22,407 | 22,407 | 22,407 | 22,407 | 22,407 |
| Renaissance Technologies LLC | 343,200 | 131,200 | 47,400 | 0 | 225,000 | 75,200 | 96,200 |
| Research Affiliates, LLC | 0 | 51,464 | 48,233 | 45,383 | 58,035 | 66,548 | 228,181 |
| Retirement Planning Company of New England, Inc. | 0 | 0 | 0 | 200 | 0 | 0 | 0 |
| Rhumbline Advisers Ltd. Partnership | 162,597 | 155,870 | 138,000 | 145,929 | 144,958 | 145,535 | 135,893 |
| Richardson Wealth Limited | 2,600 | 2,600 | 0 | 0 | 0 | 0 | 0 |
| Riverhead Capital Management LLC | 8,055 | 8,055 | 0 | 0 | 0 | 0 | 0 |

**Exhibit 9**

## Tupperware Brands Corp.

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 84.6% | 88.2% | 93.2% | 81.9% | 88.4% | 73.2% | 72.4% |
| Shares Outstanding | 49,574,000 | 49,667,000 | 49,892,000 | 48,880,000 | 45,668,000 | 45,845,000 | 44,461,000 |
| Shares Held by Insiders | 1,478,595 | 1,488,306 | 3,129,388 | 3,001,892 | 3,086,042 | 3,268,014 | 3,316,530 |
| Shares Held by Institutions | 40,701,850 | 42,483,458 | 43,589,837 | 37,594,986 | 37,639,740 | 31,178,317 | 29,798,956 |
| Number of Institutions With Holdings | 298 | 285 | 264 | 265 | 273 | 268 | 246 |

| Individual/Institution | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|---|
| Rockefeller Capital Management | 133 | 133 | 133 | 133 | 133 | 470 | 1,276 |
| Rothschild and Co Wealth Management UK Ltd | 100 | 100 | 100 | 100 | 100 | 100 | 0 |
| Royce Investment Partners | 0 | 6,079 | 6,079 | 34,663 | 32,700 | 79,039 | 52,507 |
| Russell Investments Trust Company | 46,166 | 44,644 | 35,839 | 35,839 | 35,839 | 148,820 | 35,839 |
| Schroder Investment Management (Australia) Ltd. | 4,493 | 3,293 | 2,097 | 2,097 | 2,097 | 2,097 | 2,097 |
| Schroder Investment Management Ltd. (SIM) | 93,460 | 88,352 | 28,366 | 11,192 | 11,192 | 11,192 | 11,192 |
| Schroder Investment Management North America Inc. | 33,159 | 33,159 | 30,451 | 9,387 | 7,486 | 7,486 | 7,486 |
| Schweizerische Nationalbank | 112,400 | 108,400 | 109,700 | 109,700 | 115,500 | 109,500 | 103,300 |
| SEB Investment Management AB | 28,100 | 0 | 0 | 0 | 0 | 0 | 0 |
| Segall Bryant & Hamill, LLC | 19,355 | 19,355 | 19,355 | 19,355 | 19,355 | 0 | 0 |
| SEI Investments Management Corporation | 6,455 | 0 | 12,300 | 129,178 | 142,943 | 72,194 | 74,298 |
| SG Americas Securities, L.L.C. | 23,108 | 0 | 50,389 | 32,481 | 26,323 | 56,187 | 0 |
| SG Capital Management LLC | 10,497 | 0 | 0 | 0 | 0 | 0 | 0 |
| SG3 Management, LLC | 0 | 0 | 0 | 10,000 | 15,000 | 15,000 | 0 |
| Shell Asset Management Company B.V. | 5,123 | 5,123 | 4,933 | 4,850 | 4,215 | 0 | 0 |
| Shelton Capital Management | 3,285 | 3,285 | 3,285 | 3,285 | 3,285 | 3,285 | 3,285 |
| Sigma Planning Corporation | 0 | 0 | 0 | 0 | 0 | 11,072 | 11,377 |
| Signaturefd, LLC | 0 | 0 | 0 | 133 | 31 | 0 | 0 |
| Simplex Trading, LLC | 18,009 | 0 | 0 | 0 | 0 | 767 | 36,056 |
| Sound Income Strategies, LLC | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Soviero Asset Management, LP | 1,660,000 | 1,800,000 | 1,760,000 | 1,064,024 | 1,300,000 | 0 | 0 |
| Sowell Management Services | 80 | 0 | 0 | 0 | 0 | 0 | 0 |
| Squarepoint Capital LLP | 85,447 | 0 | 0 | 96,351 | 26,513 | 0 | 95,086 |
| State of Wisconsin Investment Board | 10,200 | 13,900 | 0 | 0 | 26,900 | 130,309 | 105,226 |
| State of Wyoming | 0 | 0 | 0 | 0 | 1,877 | 1,052 | 0 |
| State Street Global Advisors (US) | 1,579,356 | 1,660,162 | 1,672,094 | 1,867,866 | 1,920,506 | 1,929,315 | 1,777,435 |
| State Street Global Advisors Ireland Limited | 42,079 | 40,674 | 39,162 | 39,127 | 38,803 | 36,746 | 34,570 |
| State Teachers Retirement System of Ohio | 37,900 | 11,500 | 0 | 52,500 | 45,600 | 85,600 | 78,400 |
| Steward Partners Investment Advisory, LLC | 1,088 | 1,088 | 1,088 | 850 | 850 | 600 | 600 |
| Stone Ridge Asset Management LLC | 82,835 | 82,835 | 82,835 | 82,835 | 82,835 | 0 | 0 |
| SummerHaven Investment Management, LLC | 0 | 0 | 40,559 | 40,559 | 42,424 | 42,424 | 114,524 |
| Summit Global Investments, LLC | 16,200 | 0 | 0 | 0 | 0 | 0 | 0 |
| SunAmerica Asset Management, LLC | 32,677 | 32,217 | 31,156 | 29,688 | 27,973 | 24,675 | 23,771 |
| Susquehanna Fundamental Investments, LLC | 54,000 | 24,400 | 0 | 0 | 0 | 0 | 0 |
| Susquehanna International Group, LLP | 10,558 | 11,546 | 0 | 45,728 | 0 | 0 | 158,208 |

Page 12 of 14

**Exhibit 9**

## Tupperware Brands Corp.

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 84.6% | 88.2% | 93.2% | 81.9% | 88.4% | 73.2% | 72.4% |
| Shares Outstanding | 49,574,000 | 49,667,000 | 49,892,000 | 48,880,000 | 45,668,000 | 45,845,000 | 44,461,000 |
| Shares Held by Insiders | 1,478,595 | 1,488,306 | 3,129,388 | 3,001,892 | 3,086,042 | 3,268,014 | 3,316,530 |
| Shares Held by Institutions | 40,701,850 | 42,483,458 | 43,589,837 | 37,594,986 | 37,639,740 | 31,178,317 | 29,798,956 |
| Number of Institutions With Holdings | 298 | 285 | 264 | 265 | 273 | 268 | 246 |

| Individual/Institution | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|---|
| Synergy Asset Management, LLC | 0 | 0 | 0 | 0 | 29,193 | 0 | 0 |
| Syntax Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 11,416 | 0 |
| T. Rowe Price Associates, Inc. | 44,921 | 54,471 | 45,224 | 42,624 | 44,269 | 35,864 | 0 |
| T. Rowe Price International Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 25,681 |
| Tarbox Family Office, Inc. | 129 | 129 | 129 | 129 | 129 | 0 | 0 |
| TCG Advisors, LP | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 0 | 0 |
| TCI Wealth Advisors, Inc. | 73 | 0 | 192 | 264 | 264 | 0 | 0 |
| TD Asset Management Inc. | 0 | 0 | 15,000 | 0 | 0 | 0 | 0 |
| TD Securities, Inc. | 0 | 0 | 0 | 6 | 6 | 0 | 0 |
| Teacher Retirement System of Texas | 0 | 0 | 0 | 0 | 10,127 | 0 | 0 |
| Ten Capital Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 16 | 0 | 0 |
| Tennessee Consolidated Retirement System | 27,385 | 28,924 | 26,449 | 29,240 | 36,765 | 36,765 | 36,068 |
| Teton Advisors, Inc. | 14,000 | 14,000 | 18,000 | 30,700 | 0 | 0 | 0 |
| Texas Permanent School Fund | 36,738 | 37,013 | 36,907 | 35,395 | 34,654 | 33,091 | 27,606 |
| The Clark Estates Inc. | 0 | 161,000 | 170,700 | 0 | 230,000 | 230,000 | 0 |
| The MassMutual Trust Company, FSB | 0 | 46 | 57 | 0 | 0 | 0 | 0 |
| The Private Trust Company, N.A. | 0 | 0 | 0 | 0 | 0 | 241 | 241 |
| The Vanguard Group, Inc. | 3,428,322 | 3,195,788 | 3,216,253 | 3,317,507 | 3,409,458 | 3,200,221 | 2,979,216 |
| Thrivent Asset Management, LLC | 253,493 | 166,962 | 77,255 | 211,090 | 86,864 | 45,041 | 39,985 |
| TI-Trust, Inc. | 634 | 634 | 634 | 0 | 0 | 0 | 0 |
| Toth Financial Advisory Corporation | 200 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tower Research Capital LLC | 12,954 | 32,177 | 18,816 | 13,092 | 586 | 7,630 | 18,487 |
| Trexquant Investment LP | 16,410 | 0 | 17,288 | 32,299 | 0 | 0 | 77,746 |
| TriaGen Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 55,840 | 0 |
| Trustcore Financial Services, LLC | 1,300 | 1,300 | 1,300 | 0 | 1,300 | 1,300 | 1,300 |
| Truvestments Capital LLC | 519 | 519 | 519 | 519 | 0 | 519 | 519 |
| Tudor Investment Corporation | 74,814 | 86,760 | 0 | 21,622 | 0 | 79,504 | 107,737 |
| Two Sigma Investments, LP | 119,325 | 70,500 | 0 | 0 | 12,057 | 10,577 | 0 |
| U.S. Bancorp Asset Management, Inc. | 3,064 | 3,076 | 3,321 | 3,205 | 3,872 | 4,185 | 3,789 |
| UBS Asset Management (Switzerland) | 34,017 | 32,739 | 32,739 | 32,739 | 32,739 | 32,739 | 30,146 |
| UBS Asset Management (UK) Ltd. | 21,839 | 21,424 | 29,500 | 22,304 | 22,304 | 25,584 | 16,684 |
| UBS Financial Services, Inc. | 12,843 | 42,801 | 24,445 | 57,084 | 44,433 | 6,695 | 89,817 |
| UMB Bank, NA | 0 | 0 | 0 | 256 | 0 | 0 | 0 |
| Union Bank & Trust Company (Nebraska) | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| USAA Asset Management Company | 15,862 | 15,053 | 7,919 | 0 | 0 | 0 | 8,970 |

# Exhibit 9

## Tupperware Brands Corp.

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 84.6% | 88.2% | 93.2% | 81.9% | 88.4% | 73.2% | 72.4% |
| Shares Outstanding | 49,574,000 | 49,667,000 | 49,892,000 | 48,880,000 | 45,668,000 | 45,845,000 | 44,461,000 |
| Shares Held by Insiders | 1,478,595 | 1,488,306 | 3,129,388 | 3,001,892 | 3,086,042 | 3,268,014 | 3,316,530 |
| Shares Held by Institutions | 40,701,850 | 42,483,458 | 43,589,837 | 37,594,986 | 37,639,740 | 31,178,317 | 29,798,956 |
| Number of Institutions With Holdings | 298 | 285 | 264 | 265 | 273 | 268 | 246 |

| Individual/Institution | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 |
|---|---|---|---|---|---|---|---|
| Valley National Advisers Inc. | 0 | 0 | 0 | 701 | 701 | 701 | 701 |
| Vanguard Investments Australia Ltd. | 19,450 | 18,354 | 19,273 | 26,869 | 26,869 | 83,563 | 19,346 |
| Vantage Consulting Group, Inc. | 0 | 0 | 0 | 5,333 | 4,286 | 11,416 | 0 |
| Vaughan Nelson Investment Management, L.P. | 18,246 | 18,744 | 18,499 | 18,223 | 16,500 | 16,500 | 16,294 |
| Verition Fund Management LLC | 8,333 | 0 | 49,383 | 0 | 0 | 0 | 0 |
| Versant Capital Management, Inc. | 823 | 0 | 0 | 0 | 196 | 290 | 340 |
| Verus Capital Partners, LLC | 15,433 | 15,433 | 15,433 | 15,433 | 0 | 0 | 0 |
| Victory Capital Management Inc. | 49,142 | 23,930 | 19,475 | 12,511 | 20,970 | 16,848 | 23,459 |
| Virginia Retirement System | 13,700 | 44,400 | 82,000 | 57,000 | 40,000 | 40,000 | 0 |
| Virtu Americas LLC | 0 | 0 | 0 | 0 | 0 | 0 | 25,572 |
| Voloridge Investment Management, LLC | 0 | 0 | 32,918 | 0 | 0 | 417,675 | 488,200 |
| Voya Investment Management LLC | 29,964 | 19,633 | 19,633 | 19,200 | 19,200 | 42,305 | 28,313 |
| Walleye Capital LLC | 0 | 0 | 0 | 0 | 0 | 123,234 | 14,519 |
| Walleye Trading, LLC | 0 | 0 | 0 | 10,612 | 16,272 | 0 | 32,215 |
| Washington Trust Co. | 421 | 421 | 421 | 421 | 0 | 0 | 0 |
| Wealthcare Advisory Partners LLC | 200 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weiss Multi-Strategy Advisers LLC | 13,984 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wells Fargo Advisors | 17,650 | 9,052 | 8,579 | 7,441 | 12,517 | 11,618 | 10,549 |
| Wells Fargo Bank, N.A. | 60,940 | 78,522 | 62,643 | 94,762 | 75,999 | 12,621 | 113,139 |
| Wells Fargo Investment Institute, Inc. | 0 | 0 | 0 | 146 | 178 | 17 | 0 |
| Wells Fargo Securities, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| Welzia Management SGIIC S.A. | 21,708 | 0 | 0 | 0 | 0 | 0 | 0 |
| West Oak Capital, LLC | 0 | 0 | 0 | 100 | 0 | 0 | 0 |
| Westfield Capital Management Company, L.P. | 1,972 | 1,972 | 0 | 0 | 0 | 0 | 0 |
| Whittier Trust Company of Nevada, Inc. | 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| Winslow, Evans & Crocker, Inc. | 180 | 180 | 180 | 180 | 180 | 180 | 180 |
| Winton Capital Management Ltd. | 80,719 | 74,304 | 67,728 | 39,375 | 50,396 | 0 | 0 |
| Wolverine Trading, LLC | 26,098 | 0 | 0 | 19,529 | 24,099 | 14,636 | 19,421 |
| World Asset Management, Inc. | 49,622 | 46,349 | 45,168 | 41,822 | 41,822 | 41,822 | 41,822 |
| Worth Asset Management LLC | 0 | 0 | 0 | 0 | 300 | 300 | 300 |
| XTX Markets LLC | 0 | 0 | 0 | 0 | 0 | 10,438 | 52,311 |
| Yousif Capital Management LLC | 0 | 0 | 0 | 44,339 | 44,209 | 38,874 | 31,609 |
| Zürcher Kantonalbank (Asset Management) | 0 | 0 | 5,915 | 5,915 | 5,915 | 5,915 | 5,915 |

**Exhibit 10A**

# Tupperware Brands Corp.

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | TUP | NYSE Sample | TUP | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.07 | 0.09% | 0.13% |
| **Median** | $0.01 | $0.05 | 0.06% | 0.10% |

| Tupperware's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 5/5/2021 | $25.51 | $25.52 | $0.01 | 0.04% |
| 5/6/2021 | $25.39 | $25.40 | $0.01 | 0.04% |
| 5/7/2021 | $26.75 | $26.76 | $0.01 | 0.04% |
| 5/10/2021 | $25.84 | $25.85 | $0.01 | 0.04% |
| 5/11/2021 | $27.41 | $27.42 | $0.01 | 0.04% |
| 5/12/2021 | $26.33 | $26.45 | $0.12 | 0.45% |
| 5/13/2021 | $26.67 | $26.68 | $0.01 | 0.04% |
| 5/14/2021 | $28.22 | $28.23 | $0.01 | 0.04% |
| 5/17/2021 | $28.70 | $28.71 | $0.01 | 0.03% |
| 5/18/2021 | $28.70 | $28.71 | $0.01 | 0.03% |
| 5/19/2021 | $28.22 | $28.23 | $0.01 | 0.04% |
| 5/20/2021 | $27.50 | $27.51 | $0.01 | 0.04% |
| 5/21/2021 | $25.89 | $25.90 | $0.01 | 0.04% |
| 5/24/2021 | $25.86 | $26.03 | $0.17 | 0.66% |
| 5/25/2021 | $24.67 | $24.69 | $0.02 | 0.08% |
| 5/26/2021 | $25.38 | $25.39 | $0.01 | 0.04% |
| 5/27/2021 | $26.24 | $26.25 | $0.01 | 0.04% |
| 5/28/2021 | $25.62 | $25.63 | $0.01 | 0.04% |
| 6/1/2021 | $25.85 | $25.86 | $0.01 | 0.04% |
| 6/2/2021 | $25.84 | $25.85 | $0.01 | 0.04% |
| 6/3/2021 | $24.98 | $24.99 | $0.01 | 0.04% |
| 6/4/2021 | $24.84 | $24.85 | $0.01 | 0.04% |
| 6/7/2021 | $25.43 | $25.44 | $0.01 | 0.04% |
| 6/8/2021 | $25.72 | $25.73 | $0.01 | 0.04% |
| 6/9/2021 | $24.76 | $24.78 | $0.02 | 0.08% |
| 6/10/2021 | $24.00 | $24.01 | $0.01 | 0.04% |
| 6/11/2021 | $24.48 | $24.49 | $0.01 | 0.04% |
| 6/14/2021 | $23.80 | $23.81 | $0.01 | 0.04% |
| 6/15/2021 | $23.23 | $23.24 | $0.01 | 0.04% |
| 6/16/2021 | $22.25 | $22.26 | $0.01 | 0.04% |
| 6/17/2021 | $21.17 | $21.18 | $0.01 | 0.05% |
| 6/18/2021 | $20.27 | $20.28 | $0.01 | 0.05% |
| 6/21/2021 | $20.32 | $20.33 | $0.01 | 0.05% |
| 6/22/2021 | $22.38 | $22.39 | $0.01 | 0.04% |

**Exhibit 10A**

# Tupperware Brands Corp.

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | TUP | NYSE Sample | TUP | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.07 | 0.09% | 0.13% |
| **Median** | $0.01 | $0.05 | 0.06% | 0.10% |

| Tupperware's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 6/23/2021 | $22.51 | $22.52 | $0.01 | 0.04% |
| 6/24/2021 | $21.93 | $21.98 | $0.05 | 0.23% |
| 6/25/2021 | $23.25 | $23.26 | $0.01 | 0.04% |
| 6/28/2021 | $23.26 | $23.27 | $0.01 | 0.04% |
| 6/29/2021 | $23.55 | $23.56 | $0.01 | 0.04% |
| 6/30/2021 | $23.75 | $23.76 | $0.01 | 0.04% |
| 7/1/2021 | $23.86 | $23.91 | $0.05 | 0.21% |
| 7/2/2021 | $23.85 | $23.86 | $0.01 | 0.04% |
| 7/6/2021 | $22.16 | $22.17 | $0.01 | 0.05% |
| 7/7/2021 | $21.81 | $21.82 | $0.01 | 0.05% |
| 7/8/2021 | $21.68 | $21.69 | $0.01 | 0.05% |
| 7/9/2021 | $22.13 | $22.19 | $0.06 | 0.27% |
| 7/12/2021 | $22.09 | $22.11 | $0.02 | 0.09% |
| 7/13/2021 | $21.52 | $21.53 | $0.01 | 0.05% |
| 7/14/2021 | $21.22 | $21.23 | $0.01 | 0.05% |
| 7/15/2021 | $20.60 | $20.61 | $0.01 | 0.05% |
| 7/16/2021 | $19.87 | $19.88 | $0.01 | 0.05% |
| 7/19/2021 | $18.96 | $18.97 | $0.01 | 0.05% |
| 7/20/2021 | $20.78 | $20.80 | $0.02 | 0.10% |
| 7/21/2021 | $20.92 | $20.95 | $0.03 | 0.14% |
| 7/22/2021 | $20.55 | $20.56 | $0.01 | 0.05% |
| 7/23/2021 | $20.41 | $20.49 | $0.08 | 0.39% |
| 7/26/2021 | $20.85 | $20.86 | $0.01 | 0.05% |
| 7/27/2021 | $20.49 | $20.50 | $0.01 | 0.05% |
| 7/28/2021 | $20.69 | $20.71 | $0.02 | 0.10% |
| 7/29/2021 | $21.03 | $21.11 | $0.08 | 0.38% |
| 7/30/2021 | $20.87 | $20.89 | $0.02 | 0.10% |
| 8/2/2021 | $21.28 | $21.29 | $0.01 | 0.05% |
| 8/3/2021 | $21.16 | $21.25 | $0.09 | 0.42% |
| 8/4/2021 | $22.17 | $22.18 | $0.01 | 0.05% |
| 8/5/2021 | $24.15 | $24.16 | $0.01 | 0.04% |
| 8/6/2021 | $23.88 | $23.95 | $0.07 | 0.29% |
| 8/9/2021 | $23.80 | $23.81 | $0.01 | 0.04% |
| 8/10/2021 | $24.83 | $24.97 | $0.14 | 0.56% |

**Exhibit 10A**

# Tupperware Brands Corp.

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | TUP | NYSE Sample | TUP | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.07 | 0.09% | 0.13% |
| **Median** | $0.01 | $0.05 | 0.06% | 0.10% |

| Tupperware's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 8/11/2021 | $24.35 | $24.37 | $0.02 | 0.08% |
| 8/12/2021 | $25.30 | $25.33 | $0.03 | 0.12% |
| 8/13/2021 | $24.78 | $24.82 | $0.04 | 0.16% |
| 8/16/2021 | $24.54 | $24.66 | $0.12 | 0.49% |
| 8/17/2021 | $22.71 | $22.73 | $0.02 | 0.09% |
| 8/18/2021 | $22.07 | $22.18 | $0.11 | 0.50% |
| 8/19/2021 | $21.74 | $21.80 | $0.06 | 0.28% |
| 8/20/2021 | $22.35 | $22.36 | $0.01 | 0.04% |
| 8/23/2021 | $23.20 | $23.21 | $0.01 | 0.04% |
| 8/24/2021 | $24.17 | $24.18 | $0.01 | 0.04% |
| 8/25/2021 | $24.60 | $24.64 | $0.04 | 0.16% |
| 8/26/2021 | $23.23 | $23.24 | $0.01 | 0.04% |
| 8/27/2021 | $23.69 | $23.71 | $0.02 | 0.08% |
| 8/30/2021 | $23.84 | $23.93 | $0.09 | 0.38% |
| 8/31/2021 | $23.87 | $23.90 | $0.03 | 0.13% |
| 9/1/2021 | $24.02 | $24.12 | $0.10 | 0.42% |
| 9/2/2021 | $23.97 | $24.05 | $0.08 | 0.33% |
| 9/3/2021 | $23.74 | $23.77 | $0.03 | 0.13% |
| 9/7/2021 | $23.28 | $23.31 | $0.03 | 0.13% |
| 9/8/2021 | $22.89 | $22.90 | $0.01 | 0.04% |
| 9/9/2021 | $22.99 | $23.03 | $0.04 | 0.17% |
| 9/10/2021 | $23.19 | $23.20 | $0.01 | 0.04% |
| 9/13/2021 | $23.18 | $23.21 | $0.03 | 0.13% |
| 9/14/2021 | $21.74 | $21.84 | $0.10 | 0.46% |
| 9/15/2021 | $21.61 | $21.62 | $0.01 | 0.05% |
| 9/16/2021 | $21.31 | $21.33 | $0.02 | 0.09% |
| 9/17/2021 | $21.76 | $21.77 | $0.01 | 0.05% |
| 9/20/2021 | $21.88 | $21.89 | $0.01 | 0.05% |
| 9/21/2021 | $21.68 | $21.69 | $0.01 | 0.05% |
| 9/22/2021 | $22.55 | $22.56 | $0.01 | 0.04% |
| 9/23/2021 | $22.24 | $22.27 | $0.03 | 0.13% |
| 9/24/2021 | $21.30 | $21.31 | $0.01 | 0.05% |
| 9/27/2021 | $22.51 | $22.52 | $0.01 | 0.04% |
| 9/28/2021 | $22.14 | $22.16 | $0.02 | 0.09% |

**Exhibit 10A**

# Tupperware Brands Corp.

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | TUP | NYSE Sample | TUP | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.07 | 0.09% | 0.13% |
| **Median** | $0.01 | $0.05 | 0.06% | 0.10% |

| Tupperware's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 9/29/2021 | $22.00 | $22.01 | $0.01 | 0.05% |
| 9/30/2021 | $21.11 | $21.12 | $0.01 | 0.05% |
| 10/1/2021 | $21.61 | $21.62 | $0.01 | 0.05% |
| 10/4/2021 | $21.39 | $21.42 | $0.03 | 0.14% |
| 10/5/2021 | $22.10 | $22.12 | $0.02 | 0.09% |
| 10/6/2021 | $23.04 | $23.05 | $0.01 | 0.04% |
| 10/7/2021 | $23.07 | $23.08 | $0.01 | 0.04% |
| 10/8/2021 | $23.51 | $23.52 | $0.01 | 0.04% |
| 10/11/2021 | $23.39 | $23.43 | $0.04 | 0.17% |
| 10/12/2021 | $23.61 | $23.62 | $0.01 | 0.04% |
| 10/13/2021 | $23.87 | $23.88 | $0.01 | 0.04% |
| 10/14/2021 | $24.30 | $24.33 | $0.03 | 0.12% |
| 10/15/2021 | $23.48 | $23.49 | $0.01 | 0.04% |
| 10/18/2021 | $23.70 | $23.72 | $0.02 | 0.08% |
| 10/19/2021 | $23.50 | $23.51 | $0.01 | 0.04% |
| 10/20/2021 | $23.10 | $23.12 | $0.02 | 0.09% |
| 10/21/2021 | $23.57 | $23.58 | $0.01 | 0.04% |
| 10/22/2021 | $23.18 | $23.20 | $0.02 | 0.09% |
| 10/25/2021 | $23.46 | $23.47 | $0.01 | 0.04% |
| 10/26/2021 | $22.65 | $22.68 | $0.03 | 0.13% |
| 10/27/2021 | $21.72 | $21.73 | $0.01 | 0.05% |
| 10/28/2021 | $22.12 | $22.16 | $0.04 | 0.18% |
| 10/29/2021 | $22.23 | $22.24 | $0.01 | 0.04% |
| 11/1/2021 | $23.85 | $23.86 | $0.01 | 0.04% |
| 11/2/2021 | $23.44 | $23.48 | $0.04 | 0.17% |
| 11/3/2021 | $18.91 | $18.92 | $0.01 | 0.05% |
| 11/4/2021 | $18.20 | $18.24 | $0.04 | 0.22% |
| 11/5/2021 | $18.19 | $18.21 | $0.02 | 0.11% |
| 11/8/2021 | $18.11 | $18.12 | $0.01 | 0.06% |
| 11/9/2021 | $19.09 | $19.11 | $0.02 | 0.10% |
| 11/10/2021 | $18.59 | $18.60 | $0.01 | 0.05% |
| 11/11/2021 | $18.39 | $18.41 | $0.02 | 0.11% |
| 11/12/2021 | $18.40 | $18.42 | $0.02 | 0.11% |
| 11/15/2021 | $18.10 | $18.11 | $0.01 | 0.06% |

**Exhibit 10A**

# Tupperware Brands Corp.

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | TUP | NYSE Sample | TUP | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.07 | 0.09% | 0.13% |
| **Median** | $0.01 | $0.05 | 0.06% | 0.10% |

| Tupperware's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 11/16/2021 | $18.02 | $18.05 | $0.03 | 0.17% |
| 11/17/2021 | $17.66 | $17.67 | $0.01 | 0.06% |
| 11/18/2021 | $16.69 | $16.70 | $0.01 | 0.06% |
| 11/19/2021 | $15.83 | $15.84 | $0.01 | 0.06% |
| 11/22/2021 | $16.00 | $16.01 | $0.01 | 0.06% |
| 11/23/2021 | $15.54 | $15.57 | $0.03 | 0.19% |
| 11/24/2021 | $16.30 | $16.31 | $0.01 | 0.06% |
| 11/26/2021 | $16.39 | $16.41 | $0.02 | 0.12% |
| 11/29/2021 | $15.92 | $15.93 | $0.01 | 0.06% |
| 11/30/2021 | $15.61 | $15.64 | $0.03 | 0.19% |
| 12/1/2021 | $15.22 | $15.23 | $0.01 | 0.07% |
| 12/2/2021 | $15.85 | $15.86 | $0.01 | 0.06% |
| 12/3/2021 | $15.26 | $15.27 | $0.01 | 0.07% |
| 12/6/2021 | $15.63 | $15.64 | $0.01 | 0.06% |
| 12/7/2021 | $15.52 | $15.54 | $0.02 | 0.13% |
| 12/8/2021 | $16.06 | $16.07 | $0.01 | 0.06% |
| 12/9/2021 | $15.98 | $15.99 | $0.01 | 0.06% |
| 12/10/2021 | $15.41 | $15.42 | $0.01 | 0.06% |
| 12/13/2021 | $14.37 | $14.39 | $0.02 | 0.14% |
| 12/14/2021 | $14.03 | $14.05 | $0.02 | 0.14% |
| 12/15/2021 | $14.69 | $14.70 | $0.01 | 0.07% |
| 12/16/2021 | $14.50 | $14.51 | $0.01 | 0.07% |
| 12/17/2021 | $14.28 | $14.29 | $0.01 | 0.07% |
| 12/20/2021 | $13.82 | $13.84 | $0.02 | 0.14% |
| 12/21/2021 | $14.50 | $14.51 | $0.01 | 0.07% |
| 12/22/2021 | $14.43 | $14.44 | $0.01 | 0.07% |
| 12/23/2021 | $15.21 | $15.22 | $0.01 | 0.07% |
| 12/27/2021 | $15.14 | $15.15 | $0.01 | 0.07% |
| 12/28/2021 | $15.00 | $15.01 | $0.01 | 0.07% |
| 12/29/2021 | $15.20 | $15.22 | $0.02 | 0.13% |
| 12/30/2021 | $15.20 | $15.22 | $0.02 | 0.13% |
| 12/31/2021 | $15.28 | $15.29 | $0.01 | 0.07% |
| 1/3/2022 | $15.91 | $15.92 | $0.01 | 0.06% |
| 1/4/2022 | $16.14 | $16.15 | $0.01 | 0.06% |

**Exhibit 10A**

# Tupperware Brands Corp.

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | TUP | NYSE Sample | TUP | NYSE Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.07 | 0.09% | 0.13% |
| **Median** | $0.01 | $0.05 | 0.06% | 0.10% |

| Tupperware's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 1/5/2022 | $15.88 | $15.89 | $0.01 | 0.06% |
| 1/6/2022 | $15.61 | $15.62 | $0.01 | 0.06% |
| 1/7/2022 | $15.53 | $15.55 | $0.02 | 0.13% |
| 1/10/2022 | $14.62 | $14.63 | $0.01 | 0.07% |
| 1/11/2022 | $15.03 | $15.04 | $0.01 | 0.07% |
| 1/12/2022 | $14.81 | $14.82 | $0.01 | 0.07% |
| 1/13/2022 | $14.64 | $14.65 | $0.01 | 0.07% |
| 1/14/2022 | $14.53 | $14.54 | $0.01 | 0.07% |
| 1/18/2022 | $14.52 | $14.53 | $0.01 | 0.07% |
| 1/19/2022 | $14.83 | $14.84 | $0.01 | 0.07% |
| 1/20/2022 | $14.20 | $14.21 | $0.01 | 0.07% |
| 1/21/2022 | $14.31 | $14.32 | $0.01 | 0.07% |
| 1/24/2022 | $15.29 | $15.30 | $0.01 | 0.07% |
| 1/25/2022 | $15.12 | $15.13 | $0.01 | 0.07% |
| 1/26/2022 | $14.39 | $14.40 | $0.01 | 0.07% |
| 1/27/2022 | $14.37 | $14.38 | $0.01 | 0.07% |
| 1/28/2022 | $14.77 | $14.78 | $0.01 | 0.07% |
| 1/31/2022 | $15.41 | $15.42 | $0.01 | 0.06% |
| 2/1/2022 | $15.42 | $15.43 | $0.01 | 0.06% |
| 2/2/2022 | $15.15 | $15.16 | $0.01 | 0.07% |
| 2/3/2022 | $15.16 | $15.17 | $0.01 | 0.07% |
| 2/4/2022 | $15.24 | $15.25 | $0.01 | 0.07% |
| 2/7/2022 | $15.60 | $15.61 | $0.01 | 0.06% |
| 2/8/2022 | $16.18 | $16.19 | $0.01 | 0.06% |
| 2/9/2022 | $18.10 | $18.11 | $0.01 | 0.06% |
| 2/10/2022 | $18.67 | $18.68 | $0.01 | 0.05% |
| 2/11/2022 | $19.08 | $19.09 | $0.01 | 0.05% |
| 2/14/2022 | $17.60 | $17.61 | $0.01 | 0.06% |
| 2/15/2022 | $18.35 | $18.36 | $0.01 | 0.05% |
| 2/16/2022 | $18.41 | $18.42 | $0.01 | 0.05% |
| 2/17/2022 | $18.19 | $18.20 | $0.01 | 0.05% |
| 2/18/2022 | $17.30 | $17.31 | $0.01 | 0.06% |
| 2/22/2022 | $16.49 | $16.50 | $0.01 | 0.06% |
| 2/23/2022 | $16.06 | $16.07 | $0.01 | 0.06% |

**Exhibit 10A**

# Tupperware Brands Corp.

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | TUP | NYSE Sample | TUP | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.07 | 0.09% | 0.13% |
| **Median** | $0.01 | $0.05 | 0.06% | 0.10% |

| Tupperware's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 2/24/2022 | $16.34 | $16.35 | $0.01 | 0.06% |
| 2/25/2022 | $16.36 | $16.37 | $0.01 | 0.06% |
| 2/28/2022 | $18.22 | $18.23 | $0.01 | 0.05% |
| 3/1/2022 | $19.03 | $19.04 | $0.01 | 0.05% |
| 3/2/2022 | $19.58 | $19.59 | $0.01 | 0.05% |
| 3/3/2022 | $19.53 | $19.54 | $0.01 | 0.05% |
| 3/4/2022 | $19.37 | $19.38 | $0.01 | 0.05% |
| 3/7/2022 | $18.35 | $18.36 | $0.01 | 0.05% |
| 3/8/2022 | $18.21 | $18.24 | $0.03 | 0.16% |
| 3/9/2022 | $18.62 | $18.63 | $0.01 | 0.05% |
| 3/10/2022 | $18.59 | $18.60 | $0.01 | 0.05% |
| 3/11/2022 | $17.81 | $17.82 | $0.01 | 0.06% |
| 3/14/2022 | $17.77 | $17.78 | $0.01 | 0.06% |
| 3/15/2022 | $18.05 | $18.06 | $0.01 | 0.06% |
| 3/16/2022 | $18.53 | $18.54 | $0.01 | 0.05% |
| 3/17/2022 | $18.88 | $18.89 | $0.01 | 0.05% |
| 3/18/2022 | $19.03 | $19.04 | $0.01 | 0.05% |
| 3/21/2022 | $19.08 | $19.09 | $0.01 | 0.05% |
| 3/22/2022 | $19.24 | $19.25 | $0.01 | 0.05% |
| 3/23/2022 | $18.94 | $18.96 | $0.02 | 0.11% |
| 3/24/2022 | $18.80 | $18.81 | $0.01 | 0.05% |
| 3/25/2022 | $18.75 | $18.76 | $0.01 | 0.05% |
| 3/28/2022 | $19.58 | $19.59 | $0.01 | 0.05% |
| 3/29/2022 | $19.89 | $19.90 | $0.01 | 0.05% |
| 3/30/2022 | $19.71 | $19.73 | $0.02 | 0.10% |
| 3/31/2022 | $19.43 | $19.45 | $0.02 | 0.10% |
| 4/1/2022 | $19.45 | $19.46 | $0.01 | 0.05% |
| 4/4/2022 | $20.01 | $20.02 | $0.01 | 0.05% |
| 4/5/2022 | $19.73 | $19.75 | $0.02 | 0.10% |
| 4/6/2022 | $18.89 | $18.90 | $0.01 | 0.05% |
| 4/7/2022 | $19.41 | $19.42 | $0.01 | 0.05% |
| 4/8/2022 | $19.39 | $19.40 | $0.01 | 0.05% |
| 4/11/2022 | $19.38 | $19.39 | $0.01 | 0.05% |
| 4/12/2022 | $19.61 | $19.62 | $0.01 | 0.05% |

**Exhibit 10A**

# Tupperware Brands Corp.

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | TUP | NYSE Sample | TUP | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.07 | 0.09% | 0.13% |
| **Median** | $0.01 | $0.05 | 0.06% | 0.10% |

| Tupperware's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 4/13/2022 | $20.13 | $20.14 | $0.01 | 0.05% |
| 4/14/2022 | $19.94 | $19.95 | $0.01 | 0.05% |
| 4/18/2022 | $19.69 | $19.70 | $0.01 | 0.05% |
| 4/19/2022 | $19.24 | $19.25 | $0.01 | 0.05% |
| 4/20/2022 | $18.66 | $18.67 | $0.01 | 0.05% |
| 4/21/2022 | $18.80 | $18.82 | $0.02 | 0.11% |
| 4/22/2022 | $18.38 | $18.40 | $0.02 | 0.11% |
| 4/25/2022 | $18.45 | $18.46 | $0.01 | 0.05% |
| 4/26/2022 | $17.50 | $17.51 | $0.01 | 0.06% |
| 4/27/2022 | $17.58 | $17.60 | $0.02 | 0.11% |
| 4/28/2022 | $17.82 | $17.84 | $0.02 | 0.11% |
| 4/29/2022 | $17.59 | $17.60 | $0.01 | 0.06% |
| 5/2/2022 | $17.57 | $17.58 | $0.01 | 0.06% |
| 5/3/2022 | $17.93 | $17.94 | $0.01 | 0.06% |
| 5/4/2022 | $12.14 | $12.15 | $0.01 | 0.08% |

**Exhibit 10B**

## Tupperware Brands Corp.

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| AIR US Equity | AAR CORP |
| ACN US Equity | ACCENTURE PLC-A |
| AES US Equity | AES CORP |
| AEVA US Equity | AEVA TECHNOLOGIE |
| AL US Equity | AIR LEASE C |
| AYX US Equity | ALTERYX INC -A |
| AIG US Equity | AMERICAN INTERNA |
| AME US Equity | AMETEK INC |
| AMPY US Equity | AMPLIFY ENERGY C |
| ACA US Equity | ARCOSA INC |
| AGX US Equity | ARGAN INC |
| BKKT US Equity | BAKKT HOLDINGS I |
| BLX US Equity | BANCO LATINOAM-E |
| BHLB US Equity | BERKSHIRE HILLS |
| BBAI US Equity | BIGBEAR.AI HOLDI |
| BH US Equity | BIGLARI HOLDIN-B |
| BY US Equity | BYLINE BANCORP I |
| CBT US Equity | CABOT CORP |
| CAT US Equity | CATERPILLAR INC |
| CCS US Equity | CENTURY COMMUNIT |
| CODI US Equity | COMPASS DIVERSIF |
| CAG US Equity | CONAGRA BRANDS I |
| CRH US Equity | CRH PLC |
| CW US Equity | CURTISS-WRIGHT |
| CVS US Equity | CVS HEALTH CORP |
| DAL US Equity | DELTA AIR LI |
| DVN US Equity | DEVON ENERGY CO |
| QBTS US Equity | D-WAVE QUANTUM I |
| DXC US Equity | DXC TECHNOLOGY C |
| ETWO US Equity | E2OPEN PARENT HO |
| WTRG US Equity | ESSENTIAL UTILIT |
| ETD US Equity | ETHAN ALLEN |
| EVR US Equity | EVERCORE INC |
| FIS US Equity | FIDELITY NATIONA |
| FLO US Equity | FLOWERS FOODS |
| FBIN US Equity | FORTUNE BRANDS I |
| FF US Equity | FUTUREFUEL CORP |
| GNK US Equity | GENCO SHIPPING & |
| GNRC US Equity | GENERAC HOLDINGS |
| GNE US Equity | GENIE ENERGY-B |
| GMED US Equity | GLOBUS MEDICAL I |
| GHM US Equity | GRAHAM CORP |

**Exhibit 10B**

## Tupperware Brands Corp.

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| HAE US Equity | HAEMONETICS CORP |
| HBI US Equity | HANESBRANDS INC |
| THG US Equity | HANOVER INSURANC |
| HP US Equity | HELMERICH & PAYN |
| IEX US Equity | IDEX CORP |
| NGVT US Equity | INGEVITY CORP |
| IP US Equity | INTL PAPER CO |
| KMT US Equity | KENNAMETAL INC |
| KEY US Equity | KEYCORP |
| KNOP US Equity | KNOT OFFSHORE PA |
| KR US Equity | KROGER CO |
| LGF/A US Equity | LIONS GATE-A |
| LTHM US Equity | LIVENT CORP |
| LPX US Equity | LOUISIANA-PACIFI |
| MTB US Equity | M&T BANK CORP |
| MAIN US Equity | MAIN STREET CAPI |
| MRO US Equity | MARATHON OIL |
| MMC US Equity | MARSH & MCLENNAN |
| MMS US Equity | MAXIMUS INC |
| MCD US Equity | MCDONALDS CORP |
| MED US Equity | MEDIFAST INC |
| MCY US Equity | MERCURY GEN CORP |
| MGM US Equity | MGM RESORTS INTE |
| MUR US Equity | MURPHY OIL CORP |
| NVGS US Equity | NAVIGATOR HOLDIN |
| NEWR US Equity | NEW RELIC INC |
| NYT US Equity | NEW YORK TIMES-A |
| NEM US Equity | NEWMONT CORP |
| NR US Equity | NEWPARK RESOURCE |
| NCLH US Equity | NORWEGIAN CRUISE |
| OPAD US Equity | OFFERPAD SOLUTIO |
| OGS US Equity | ONE GAS INC |
| OEC US Equity | ORION SA |
| OMI US Equity | OWENS & MINOR |
| PSFE US Equity | PAYSAFE LTD |
| PEN US Equity | PENUMBRA INC |
| PSX US Equity | PHILLIPS 66 |
| PBI US Equity | PITNEY BOWES INC |
| PPG US Equity | PPG INDS INC |
| RRC US Equity | RANGE RESOURCES |
| SBOW US Equity | SILVERBOW RESOUR |
| SPB US Equity | SPECTRUM BRANDS |

**Exhibit 10B**

## Tupperware Brands Corp.

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| TXT US Equity | TEXTRON INC |
| TMO US Equity | THERMO FISHER |
| TMST US Equity | TIMKENSTEEL |
| TOL US Equity | TOLL BROTHERS |
| TR US Equity | TOOTSIE ROLL IND |
| TDG US Equity | TRANSDIGM GROUP |
| UGI US Equity | UGI CORP |
| UNM US Equity | UNUM GROUP |
| UWMC US Equity | UWM HOLDINGS COR |
| VNT US Equity | VONTIER CORP |
| WNC US Equity | WABASH NATIONAL |
| WD US Equity | WALKER & DUNLOP |
| WHG US Equity | WESTWOOD HOLDING |
| UP US Equity | WHEELS UP EXPERI |
| WH US Equity | WYNDHAM HOTELS & |
| ZUO US Equity | ZUORA INC -CL A |

# Exhibit 11A

## Tupperware Brands Corp.
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/5/2021 | 11/4/2020 | 5/4/2021 | 123 | 0.3301 | 0.3189 | 0.0342 | 1.926 | -0.15% | 1.357 | 3.86 | 1.832 | 6.65 |
| 5/6/2021 | 11/5/2020 | 5/5/2021 | 122 | 0.3320 | 0.3207 | 0.0342 | 1.870 | -0.13% | 1.464 | 4.07 | 1.811 | 6.53 |
| 5/7/2021 | 11/6/2020 | 5/6/2021 | 122 | 0.3174 | 0.3059 | 0.0336 | 1.896 | -0.18% | 1.284 | 3.57 | 1.775 | 6.52 |
| 5/10/2021 | 11/9/2020 | 5/9/2021 | 122 | 0.3194 | 0.3079 | 0.0338 | 1.760 | -0.13% | 1.312 | 3.64 | 1.787 | 6.53 |
| 5/11/2021 | 11/10/2020 | 5/10/2021 | 122 | 0.3473 | 0.3363 | 0.0314 | 1.806 | -0.05% | 1.525 | 4.56 | 1.668 | 6.52 |
| 5/12/2021 | 11/11/2020 | 5/11/2021 | 122 | 0.3133 | 0.3017 | 0.0323 | 1.770 | -0.02% | 1.455 | 4.25 | 1.590 | 6.02 |
| 5/13/2021 | 11/12/2020 | 5/12/2021 | 122 | 0.3205 | 0.3090 | 0.0322 | 1.822 | -0.05% | 1.452 | 4.37 | 1.582 | 6.08 |
| 5/14/2021 | 11/13/2020 | 5/13/2021 | 122 | 0.3291 | 0.3179 | 0.0320 | 1.803 | -0.08% | 1.477 | 4.48 | 1.603 | 6.19 |
| 5/17/2021 | 11/16/2020 | 5/16/2021 | 122 | 0.3461 | 0.3351 | 0.0318 | 1.804 | -0.04% | 1.571 | 4.79 | 1.630 | 6.33 |
| 5/18/2021 | 11/17/2020 | 5/17/2021 | 122 | 0.3407 | 0.3297 | 0.0319 | 1.720 | -0.03% | 1.537 | 4.66 | 1.628 | 6.31 |
| 5/19/2021 | 11/18/2020 | 5/18/2021 | 122 | 0.3517 | 0.3408 | 0.0302 | 1.738 | -0.14% | 1.609 | 5.17 | 1.511 | 6.15 |
| 5/20/2021 | 11/19/2020 | 5/19/2021 | 122 | 0.3516 | 0.3407 | 0.0301 | 1.729 | -0.14% | 1.604 | 5.12 | 1.512 | 6.19 |
| 5/21/2021 | 11/20/2020 | 5/20/2021 | 122 | 0.3515 | 0.3406 | 0.0301 | 1.736 | -0.20% | 1.553 | 4.99 | 1.512 | 6.29 |
| 5/24/2021 | 11/23/2020 | 5/23/2021 | 122 | 0.3428 | 0.3317 | 0.0306 | 1.702 | -0.26% | 1.579 | 4.97 | 1.496 | 6.11 |
| 5/25/2021 | 11/24/2020 | 5/24/2021 | 122 | 0.3392 | 0.3281 | 0.0306 | 1.739 | -0.29% | 1.557 | 4.92 | 1.502 | 6.08 |
| 5/26/2021 | 11/25/2020 | 5/25/2021 | 122 | 0.3368 | 0.3256 | 0.0308 | 1.728 | -0.31% | 1.593 | 4.93 | 1.498 | 6.01 |
| 5/27/2021 | 11/26/2020 | 5/26/2021 | 122 | 0.3390 | 0.3279 | 0.0308 | 1.746 | -0.28% | 1.590 | 4.93 | 1.499 | 6.06 |
| 5/28/2021 | 11/27/2020 | 5/27/2021 | 123 | 0.3407 | 0.3297 | 0.0307 | 1.743 | -0.25% | 1.590 | 4.94 | 1.510 | 6.14 |
| 6/1/2021 | 12/1/2020 | 5/31/2021 | 122 | 0.3325 | 0.3213 | 0.0308 | 1.757 | -0.22% | 1.564 | 4.83 | 1.492 | 6.00 |
| 6/2/2021 | 12/2/2020 | 6/1/2021 | 122 | 0.3330 | 0.3218 | 0.0308 | 1.754 | -0.21% | 1.569 | 4.82 | 1.494 | 6.01 |
| 6/3/2021 | 12/3/2020 | 6/2/2021 | 122 | 0.3309 | 0.3197 | 0.0309 | 1.730 | -0.21% | 1.568 | 4.81 | 1.477 | 5.97 |
| 6/4/2021 | 12/4/2020 | 6/3/2021 | 122 | 0.3298 | 0.3185 | 0.0303 | 1.730 | -0.30% | 1.598 | 5.00 | 1.417 | 5.79 |
| 6/7/2021 | 12/7/2020 | 6/6/2021 | 122 | 0.3325 | 0.3213 | 0.0302 | 1.733 | -0.30% | 1.601 | 5.02 | 1.423 | 5.84 |
| 6/8/2021 | 12/8/2020 | 6/7/2021 | 122 | 0.3329 | 0.3217 | 0.0300 | 1.749 | -0.24% | 1.579 | 4.98 | 1.424 | 5.88 |
| 6/9/2021 | 12/9/2020 | 6/8/2021 | 122 | 0.3332 | 0.3220 | 0.0300 | 1.754 | -0.23% | 1.578 | 4.98 | 1.418 | 5.89 |
| 6/10/2021 | 12/10/2020 | 6/9/2021 | 122 | 0.3368 | 0.3256 | 0.0300 | 1.738 | -0.25% | 1.580 | 4.96 | 1.435 | 5.98 |
| 6/11/2021 | 12/11/2020 | 6/10/2021 | 122 | 0.3424 | 0.3314 | 0.0300 | 1.711 | -0.30% | 1.573 | 4.96 | 1.455 | 6.12 |
| 6/14/2021 | 12/14/2020 | 6/13/2021 | 122 | 0.3406 | 0.3295 | 0.0298 | 1.715 | -0.24% | 1.561 | 4.95 | 1.433 | 6.08 |
| 6/15/2021 | 12/15/2020 | 6/14/2021 | 122 | 0.3554 | 0.3446 | 0.0289 | 1.759 | -0.20% | 1.515 | 4.93 | 1.459 | 6.43 |
| 6/16/2021 | 12/16/2020 | 6/15/2021 | 122 | 0.3502 | 0.3393 | 0.0290 | 1.753 | -0.23% | 1.497 | 4.83 | 1.458 | 6.39 |
| 6/17/2021 | 12/17/2020 | 6/16/2021 | 122 | 0.3542 | 0.3433 | 0.0291 | 1.745 | -0.24% | 1.522 | 4.91 | 1.466 | 6.41 |
| 6/18/2021 | 12/18/2020 | 6/17/2021 | 122 | 0.3605 | 0.3497 | 0.0291 | 1.738 | -0.29% | 1.526 | 4.91 | 1.487 | 6.55 |
| 6/21/2021 | 12/21/2020 | 6/20/2021 | 122 | 0.3667 | 0.3561 | 0.0291 | 1.736 | -0.32% | 1.564 | 5.08 | 1.489 | 6.56 |
| 6/22/2021 | 12/22/2020 | 6/21/2021 | 122 | 0.3636 | 0.3529 | 0.0292 | 1.722 | -0.35% | 1.553 | 5.08 | 1.474 | 6.50 |
| 6/23/2021 | 12/23/2020 | 6/22/2021 | 122 | 0.3534 | 0.3425 | 0.0301 | 1.750 | -0.32% | 1.613 | 5.11 | 1.464 | 6.24 |
| 6/24/2021 | 12/24/2020 | 6/23/2021 | 122 | 0.3537 | 0.3428 | 0.0298 | 1.851 | -0.36% | 1.614 | 5.17 | 1.437 | 6.19 |
| 6/25/2021 | 12/25/2020 | 6/24/2021 | 122 | 0.3502 | 0.3392 | 0.0299 | 1.836 | -0.38% | 1.599 | 5.11 | 1.438 | 6.17 |
| 6/28/2021 | 12/28/2020 | 6/27/2021 | 123 | 0.3508 | 0.3399 | 0.0301 | 1.856 | -0.34% | 1.612 | 5.12 | 1.456 | 6.21 |
| 6/29/2021 | 12/29/2020 | 6/28/2021 | 123 | 0.3466 | 0.3357 | 0.0300 | 1.861 | -0.30% | 1.655 | 5.25 | 1.408 | 6.01 |
| 6/30/2021 | 12/30/2020 | 6/29/2021 | 123 | 0.3424 | 0.3315 | 0.0299 | 1.869 | -0.25% | 1.638 | 5.21 | 1.394 | 5.95 |
| 7/1/2021 | 12/31/2020 | 6/30/2021 | 123 | 0.3435 | 0.3326 | 0.0299 | 1.864 | -0.24% | 1.638 | 5.21 | 1.399 | 5.97 |
| 7/2/2021 | 1/1/2021 | 7/1/2021 | 123 | 0.3449 | 0.3340 | 0.0299 | 1.871 | -0.24% | 1.638 | 5.21 | 1.411 | 6.00 |
| 7/6/2021 | 1/5/2021 | 7/5/2021 | 123 | 0.3461 | 0.3352 | 0.0298 | 1.878 | -0.27% | 1.654 | 5.21 | 1.411 | 6.03 |

**Exhibit 11A**

## Tupperware Brands Corp.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/7/2021 | 1/6/2021 | 7/6/2021 | 123 | 0.3456 | 0.3347 | 0.0300 | 1.878 | -0.35% | 1.648 | 5.15 | 1.429 | 6.07 |
| 7/8/2021 | 1/7/2021 | 7/7/2021 | 123 | 0.3233 | 0.3120 | 0.0299 | 1.903 | -0.43% | 1.605 | 5.04 | 1.366 | 5.65 |
| 7/9/2021 | 1/8/2021 | 7/8/2021 | 123 | 0.3185 | 0.3072 | 0.0299 | 1.904 | -0.42% | 1.567 | 4.89 | 1.369 | 5.67 |
| 7/12/2021 | 1/11/2021 | 7/11/2021 | 123 | 0.3202 | 0.3089 | 0.0299 | 1.909 | -0.41% | 1.585 | 4.97 | 1.357 | 5.64 |
| 7/13/2021 | 1/12/2021 | 7/12/2021 | 123 | 0.3192 | 0.3079 | 0.0299 | 1.831 | -0.43% | 1.608 | 5.03 | 1.361 | 5.57 |
| 7/14/2021 | 1/13/2021 | 7/13/2021 | 123 | 0.3647 | 0.3541 | 0.0285 | 1.967 | -0.40% | 1.611 | 5.28 | 1.518 | 6.41 |
| 7/15/2021 | 1/14/2021 | 7/14/2021 | 123 | 0.3589 | 0.3483 | 0.0285 | 1.967 | -0.37% | 1.617 | 5.31 | 1.491 | 6.25 |
| 7/16/2021 | 1/15/2021 | 7/15/2021 | 123 | 0.3603 | 0.3496 | 0.0285 | 1.957 | -0.41% | 1.640 | 5.38 | 1.493 | 6.21 |
| 7/19/2021 | 1/18/2021 | 7/18/2021 | 123 | 0.3622 | 0.3516 | 0.0284 | 1.973 | -0.40% | 1.632 | 5.38 | 1.495 | 6.26 |
| 7/20/2021 | 1/19/2021 | 7/19/2021 | 124 | 0.3640 | 0.3535 | 0.0284 | 1.955 | -0.41% | 1.662 | 5.56 | 1.473 | 6.19 |
| 7/21/2021 | 1/20/2021 | 7/20/2021 | 124 | 0.3918 | 0.3817 | 0.0286 | 1.988 | -0.34% | 1.800 | 6.03 | 1.524 | 6.44 |
| 7/22/2021 | 1/21/2021 | 7/21/2021 | 124 | 0.3987 | 0.3888 | 0.0284 | 1.998 | -0.32% | 1.847 | 6.19 | 1.520 | 6.47 |
| 7/23/2021 | 1/22/2021 | 7/22/2021 | 124 | 0.4006 | 0.3907 | 0.0283 | 2.012 | -0.36% | 1.848 | 6.22 | 1.519 | 6.50 |
| 7/26/2021 | 1/25/2021 | 7/25/2021 | 124 | 0.4010 | 0.3911 | 0.0282 | 2.009 | -0.42% | 1.849 | 6.28 | 1.503 | 6.45 |
| 7/27/2021 | 1/26/2021 | 7/26/2021 | 124 | 0.3999 | 0.3899 | 0.0282 | 2.014 | -0.38% | 1.859 | 6.31 | 1.497 | 6.39 |
| 7/28/2021 | 1/27/2021 | 7/27/2021 | 124 | 0.4005 | 0.3906 | 0.0282 | 2.016 | -0.38% | 1.861 | 6.32 | 1.497 | 6.39 |
| 7/29/2021 | 1/28/2021 | 7/28/2021 | 124 | 0.3969 | 0.3870 | 0.0282 | 2.009 | -0.39% | 1.920 | 6.26 | 1.496 | 6.36 |
| 7/30/2021 | 1/29/2021 | 7/29/2021 | 124 | 0.3993 | 0.3894 | 0.0281 | 2.011 | -0.37% | 1.950 | 6.34 | 1.483 | 6.35 |
| 8/2/2021 | 2/1/2021 | 8/1/2021 | 124 | 0.3966 | 0.3866 | 0.0281 | 2.010 | -0.38% | 1.978 | 6.28 | 1.480 | 6.33 |
| 8/3/2021 | 2/2/2021 | 8/2/2021 | 124 | 0.3936 | 0.3836 | 0.0282 | 2.005 | -0.35% | 1.982 | 6.20 | 1.489 | 6.33 |
| 8/4/2021 | 2/3/2021 | 8/3/2021 | 124 | 0.3949 | 0.3849 | 0.0282 | 1.905 | -0.35% | 2.004 | 6.23 | 1.487 | 6.34 |
| 8/5/2021 | 2/4/2021 | 8/4/2021 | 123 | 0.4094 | 0.3996 | 0.0271 | 1.998 | -0.43% | 2.006 | 6.48 | 1.452 | 6.42 |
| 8/6/2021 | 2/5/2021 | 8/5/2021 | 123 | 0.4051 | 0.3952 | 0.0279 | 1.958 | -0.38% | 2.034 | 6.37 | 1.488 | 6.42 |
| 8/9/2021 | 2/8/2021 | 8/8/2021 | 123 | 0.4033 | 0.3934 | 0.0279 | 2.018 | -0.40% | 2.027 | 6.34 | 1.498 | 6.40 |
| 8/10/2021 | 2/9/2021 | 8/9/2021 | 123 | 0.4017 | 0.3918 | 0.0278 | 2.017 | -0.41% | 2.014 | 6.29 | 1.497 | 6.40 |
| 8/11/2021 | 2/10/2021 | 8/10/2021 | 123 | 0.4060 | 0.3961 | 0.0279 | 2.018 | -0.36% | 2.011 | 6.26 | 1.523 | 6.54 |
| 8/12/2021 | 2/11/2021 | 8/11/2021 | 123 | 0.3989 | 0.3889 | 0.0281 | 1.973 | -0.37% | 2.004 | 6.20 | 1.501 | 6.42 |
| 8/13/2021 | 2/12/2021 | 8/12/2021 | 123 | 0.4084 | 0.3985 | 0.0274 | 2.101 | -0.28% | 2.022 | 6.41 | 1.475 | 6.47 |
| 8/16/2021 | 2/15/2021 | 8/15/2021 | 123 | 0.4116 | 0.4018 | 0.0274 | 2.116 | -0.28% | 2.031 | 6.44 | 1.481 | 6.52 |
| 8/17/2021 | 2/16/2021 | 8/16/2021 | 124 | 0.4116 | 0.4019 | 0.0273 | 2.117 | -0.28% | 2.029 | 6.46 | 1.482 | 6.55 |
| 8/18/2021 | 2/17/2021 | 8/17/2021 | 124 | 0.4328 | 0.4234 | 0.0273 | 2.128 | -0.35% | 2.096 | 6.70 | 1.543 | 6.88 |
| 8/19/2021 | 2/18/2021 | 8/18/2021 | 124 | 0.4353 | 0.4260 | 0.0273 | 2.110 | -0.36% | 2.098 | 6.77 | 1.541 | 6.89 |
| 8/20/2021 | 2/19/2021 | 8/19/2021 | 124 | 0.4360 | 0.4267 | 0.0272 | 2.102 | -0.35% | 2.084 | 6.73 | 1.541 | 6.94 |
| 8/23/2021 | 2/22/2021 | 8/22/2021 | 124 | 0.4291 | 0.4197 | 0.0271 | 2.103 | -0.40% | 2.121 | 6.90 | 1.494 | 6.59 |
| 8/24/2021 | 2/23/2021 | 8/23/2021 | 124 | 0.4293 | 0.4199 | 0.0272 | 2.064 | -0.41% | 2.171 | 7.01 | 1.483 | 6.47 |
| 8/25/2021 | 2/24/2021 | 8/24/2021 | 124 | 0.4407 | 0.4315 | 0.0270 | 2.110 | -0.34% | 2.172 | 7.09 | 1.491 | 6.72 |
| 8/26/2021 | 2/25/2021 | 8/25/2021 | 124 | 0.4432 | 0.4340 | 0.0269 | 2.105 | -0.32% | 2.193 | 7.12 | 1.500 | 6.76 |
| 8/27/2021 | 2/26/2021 | 8/26/2021 | 124 | 0.4364 | 0.4271 | 0.0271 | 2.095 | -0.36% | 2.243 | 6.94 | 1.510 | 6.75 |
| 8/30/2021 | 3/1/2021 | 8/29/2021 | 124 | 0.4401 | 0.4309 | 0.0271 | 2.105 | -0.37% | 2.258 | 7.01 | 1.535 | 6.78 |
| 8/31/2021 | 3/2/2021 | 8/30/2021 | 124 | 0.4243 | 0.4148 | 0.0270 | 2.107 | -0.37% | 2.191 | 6.57 | 1.527 | 6.79 |
| 9/1/2021 | 3/3/2021 | 8/31/2021 | 124 | 0.4218 | 0.4122 | 0.0270 | 2.105 | -0.37% | 2.186 | 6.51 | 1.525 | 6.78 |
| 9/2/2021 | 3/4/2021 | 9/1/2021 | 124 | 0.4220 | 0.4124 | 0.0270 | 2.103 | -0.38% | 2.240 | 6.56 | 1.522 | 6.73 |
| 9/3/2021 | 3/5/2021 | 9/2/2021 | 124 | 0.4187 | 0.4091 | 0.0270 | 2.081 | -0.39% | 2.244 | 6.46 | 1.518 | 6.74 |

**Exhibit 11A**

## Tupperware Brands Corp.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/7/2021 | 3/9/2021 | 9/6/2021 | 123 | 0.4223 | 0.4127 | 0.0270 | 2.086 | -0.42% | 2.383 | 6.65 | 1.533 | 6.59 |
| 9/8/2021 | 3/10/2021 | 9/7/2021 | 123 | 0.4248 | 0.4152 | 0.0269 | 1.965 | -0.43% | 2.409 | 6.66 | 1.564 | 6.65 |
| 9/9/2021 | 3/11/2021 | 9/8/2021 | 124 | 0.4259 | 0.4164 | 0.0268 | 1.965 | -0.44% | 2.414 | 6.70 | 1.565 | 6.69 |
| 9/10/2021 | 3/12/2021 | 9/9/2021 | 124 | 0.4652 | 0.4564 | 0.0256 | 2.021 | -0.37% | 2.532 | 7.34 | 1.577 | 7.17 |
| 9/13/2021 | 3/15/2021 | 9/12/2021 | 124 | 0.4611 | 0.4522 | 0.0256 | 1.979 | -0.36% | 2.482 | 7.23 | 1.579 | 7.16 |
| 9/14/2021 | 3/16/2021 | 9/13/2021 | 124 | 0.4559 | 0.4469 | 0.0247 | 2.085 | -0.43% | 2.388 | 7.20 | 1.504 | 7.04 |
| 9/15/2021 | 3/17/2021 | 9/14/2021 | 124 | 0.4523 | 0.4433 | 0.0250 | 2.043 | -0.46% | 2.434 | 7.26 | 1.507 | 6.87 |
| 9/16/2021 | 3/18/2021 | 9/15/2021 | 124 | 0.4465 | 0.4373 | 0.0250 | 2.044 | -0.51% | 2.389 | 7.18 | 1.487 | 6.79 |
| 9/17/2021 | 3/19/2021 | 9/16/2021 | 124 | 0.4348 | 0.4255 | 0.0250 | 2.026 | -0.50% | 2.361 | 6.92 | 1.471 | 6.72 |
| 9/20/2021 | 3/22/2021 | 9/19/2021 | 124 | 0.4358 | 0.4265 | 0.0250 | 2.061 | -0.45% | 2.271 | 6.72 | 1.525 | 6.95 |
| 9/21/2021 | 3/23/2021 | 9/20/2021 | 124 | 0.4234 | 0.4139 | 0.0253 | 2.034 | -0.37% | 2.162 | 6.50 | 1.533 | 6.82 |
| 9/22/2021 | 3/24/2021 | 9/21/2021 | 124 | 0.4053 | 0.3955 | 0.0252 | 2.042 | -0.32% | 2.088 | 6.26 | 1.501 | 6.58 |
| 9/23/2021 | 3/25/2021 | 9/22/2021 | 124 | 0.4129 | 0.4032 | 0.0252 | 2.038 | -0.30% | 2.119 | 6.37 | 1.529 | 6.67 |
| 9/24/2021 | 3/26/2021 | 9/23/2021 | 124 | 0.4004 | 0.3905 | 0.0253 | 2.049 | -0.35% | 2.031 | 6.13 | 1.564 | 6.58 |
| 9/27/2021 | 3/29/2021 | 9/26/2021 | 124 | 0.4043 | 0.3945 | 0.0254 | 2.016 | -0.37% | 2.070 | 6.10 | 1.594 | 6.70 |
| 9/28/2021 | 3/30/2021 | 9/27/2021 | 124 | 0.4053 | 0.3955 | 0.0257 | 2.057 | -0.30% | 2.021 | 5.90 | 1.682 | 6.90 |
| 9/29/2021 | 3/31/2021 | 9/28/2021 | 124 | 0.3960 | 0.3861 | 0.0257 | 2.059 | -0.32% | 1.962 | 5.95 | 1.666 | 6.63 |
| 9/30/2021 | 4/1/2021 | 9/29/2021 | 124 | 0.4060 | 0.3961 | 0.0253 | 2.079 | -0.34% | 1.948 | 5.97 | 1.707 | 6.86 |
| 10/1/2021 | 4/2/2021 | 9/30/2021 | 124 | 0.4119 | 0.4022 | 0.0253 | 2.078 | -0.35% | 2.007 | 6.17 | 1.680 | 6.83 |
| 10/4/2021 | 4/5/2021 | 10/3/2021 | 125 | 0.4146 | 0.4050 | 0.0252 | 2.078 | -0.34% | 2.014 | 6.27 | 1.679 | 6.86 |
| 10/5/2021 | 4/6/2021 | 10/4/2021 | 125 | 0.4156 | 0.4060 | 0.0252 | 2.077 | -0.30% | 2.043 | 6.37 | 1.668 | 6.80 |
| 10/6/2021 | 4/7/2021 | 10/5/2021 | 125 | 0.4051 | 0.3954 | 0.0256 | 2.031 | -0.30% | 2.066 | 6.41 | 1.587 | 6.49 |
| 10/7/2021 | 4/8/2021 | 10/6/2021 | 125 | 0.3913 | 0.3813 | 0.0260 | 1.953 | -0.26% | 2.089 | 6.37 | 1.527 | 6.15 |
| 10/8/2021 | 4/9/2021 | 10/7/2021 | 125 | 0.3828 | 0.3727 | 0.0262 | 2.020 | -0.27% | 2.066 | 6.29 | 1.491 | 6.01 |
| 10/11/2021 | 4/12/2021 | 10/10/2021 | 125 | 0.3737 | 0.3634 | 0.0263 | 2.046 | -0.26% | 2.036 | 6.14 | 1.475 | 5.92 |
| 10/12/2021 | 4/13/2021 | 10/11/2021 | 125 | 0.3741 | 0.3639 | 0.0261 | 2.052 | -0.29% | 2.027 | 6.19 | 1.458 | 5.89 |
| 10/13/2021 | 4/14/2021 | 10/12/2021 | 125 | 0.3734 | 0.3632 | 0.0261 | 2.054 | -0.25% | 2.032 | 6.21 | 1.445 | 5.85 |
| 10/14/2021 | 4/15/2021 | 10/13/2021 | 125 | 0.3737 | 0.3634 | 0.0261 | 2.052 | -0.26% | 2.042 | 6.23 | 1.447 | 5.83 |
| 10/15/2021 | 4/16/2021 | 10/14/2021 | 125 | 0.3745 | 0.3642 | 0.0261 | 2.039 | -0.26% | 2.011 | 6.22 | 1.460 | 5.86 |
| 10/18/2021 | 4/19/2021 | 10/17/2021 | 125 | 0.3773 | 0.3671 | 0.0261 | 2.038 | -0.28% | 1.973 | 6.11 | 1.503 | 6.04 |
| 10/19/2021 | 4/20/2021 | 10/18/2021 | 125 | 0.3774 | 0.3672 | 0.0261 | 1.992 | -0.28% | 1.978 | 6.12 | 1.503 | 6.05 |
| 10/20/2021 | 4/21/2021 | 10/19/2021 | 125 | 0.3699 | 0.3596 | 0.0253 | 2.079 | -0.22% | 1.863 | 5.93 | 1.443 | 6.04 |
| 10/21/2021 | 4/22/2021 | 10/20/2021 | 125 | 0.3703 | 0.3600 | 0.0253 | 2.078 | -0.24% | 1.858 | 5.88 | 1.462 | 6.10 |
| 10/22/2021 | 4/23/2021 | 10/21/2021 | 125 | 0.3724 | 0.3621 | 0.0253 | 2.081 | -0.25% | 1.902 | 5.98 | 1.455 | 6.06 |
| 10/25/2021 | 4/26/2021 | 10/24/2021 | 125 | 0.3635 | 0.3530 | 0.0253 | 2.089 | -0.27% | 1.860 | 5.80 | 1.444 | 6.00 |
| 10/26/2021 | 4/27/2021 | 10/25/2021 | 125 | 0.3663 | 0.3559 | 0.0252 | 2.068 | -0.29% | 1.860 | 5.83 | 1.450 | 6.04 |
| 10/27/2021 | 4/28/2021 | 10/26/2021 | 125 | 0.3772 | 0.3670 | 0.0251 | 2.101 | -0.30% | 1.852 | 5.84 | 1.503 | 6.31 |
| 10/28/2021 | 4/29/2021 | 10/27/2021 | 125 | 0.3821 | 0.3720 | 0.0250 | 2.088 | -0.30% | 1.869 | 5.93 | 1.505 | 6.34 |
| 10/29/2021 | 4/30/2021 | 10/28/2021 | 125 | 0.3852 | 0.3751 | 0.0250 | 2.098 | -0.29% | 1.880 | 6.00 | 1.519 | 6.36 |
| 11/1/2021 | 5/3/2021 | 10/31/2021 | 125 | 0.3819 | 0.3717 | 0.0249 | 2.106 | -0.27% | 1.859 | 5.91 | 1.517 | 6.36 |
| 11/2/2021 | 5/4/2021 | 11/1/2021 | 125 | 0.4024 | 0.3926 | 0.0250 | 2.109 | -0.22% | 1.868 | 5.91 | 1.598 | 6.87 |
| 11/3/2021 | 5/5/2021 | 11/2/2021 | 125 | 0.4039 | 0.3942 | 0.0249 | 2.129 | -0.23% | 1.851 | 5.85 | 1.610 | 6.96 |
| 11/4/2021 | 5/6/2021 | 11/3/2021 | 125 | 0.4039 | 0.3942 | 0.0249 | 2.129 | -0.23% | 1.851 | 5.85 | 1.610 | 6.96 |

# Exhibit 11A

## Tupperware Brands Corp.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/5/2021 | 5/7/2021 | 11/4/2021 | 125 | 0.3983 | 0.3885 | 0.0252 | 2.094 | -0.25% | 1.847 | 5.76 | 1.617 | 6.90 |
| 11/8/2021 | 5/10/2021 | 11/7/2021 | 125 | 0.3889 | 0.3789 | 0.0251 | 2.094 | -0.28% | 1.799 | 5.62 | 1.582 | 6.79 |
| 11/9/2021 | 5/11/2021 | 11/8/2021 | 125 | 0.3838 | 0.3737 | 0.0251 | 1.982 | -0.27% | 1.774 | 5.48 | 1.576 | 6.78 |
| 11/10/2021 | 5/12/2021 | 11/9/2021 | 125 | 0.4243 | 0.4149 | 0.0242 | 2.112 | -0.29% | 1.855 | 5.91 | 1.659 | 7.42 |
| 11/11/2021 | 5/13/2021 | 11/10/2021 | 125 | 0.4297 | 0.4204 | 0.0240 | 2.144 | -0.31% | 1.887 | 5.84 | 1.708 | 7.60 |
| 11/12/2021 | 5/14/2021 | 11/11/2021 | 125 | 0.4317 | 0.4224 | 0.0239 | 2.133 | -0.31% | 1.906 | 5.84 | 1.718 | 7.65 |
| 11/15/2021 | 5/17/2021 | 11/14/2021 | 125 | 0.4162 | 0.4066 | 0.0239 | 2.140 | -0.33% | 1.805 | 5.46 | 1.703 | 7.56 |
| 11/16/2021 | 5/18/2021 | 11/15/2021 | 125 | 0.4137 | 0.4040 | 0.0239 | 2.132 | -0.37% | 1.825 | 5.51 | 1.682 | 7.46 |
| 11/17/2021 | 5/19/2021 | 11/16/2021 | 125 | 0.4150 | 0.4054 | 0.0239 | 2.132 | -0.39% | 1.853 | 5.55 | 1.677 | 7.46 |
| 11/18/2021 | 5/20/2021 | 11/17/2021 | 125 | 0.4156 | 0.4061 | 0.0239 | 2.141 | -0.39% | 1.854 | 5.56 | 1.678 | 7.48 |
| 11/19/2021 | 5/21/2021 | 11/18/2021 | 125 | 0.3840 | 0.3739 | 0.0248 | 2.039 | -0.41% | 1.905 | 5.46 | 1.609 | 6.80 |
| 11/22/2021 | 5/24/2021 | 11/21/2021 | 125 | 0.4033 | 0.3935 | 0.0243 | 2.103 | -0.40% | 1.907 | 5.58 | 1.659 | 7.17 |
| 11/23/2021 | 5/25/2021 | 11/22/2021 | 125 | 0.4039 | 0.3941 | 0.0243 | 2.088 | -0.38% | 1.916 | 5.57 | 1.659 | 7.19 |
| 11/24/2021 | 5/26/2021 | 11/23/2021 | 125 | 0.4123 | 0.4027 | 0.0240 | 2.121 | -0.37% | 1.887 | 5.55 | 1.669 | 7.40 |
| 11/26/2021 | 5/28/2021 | 11/25/2021 | 124 | 0.3816 | 0.3714 | 0.0248 | 2.039 | -0.38% | 1.893 | 5.39 | 1.595 | 6.75 |
| 11/29/2021 | 5/31/2021 | 11/28/2021 | 124 | 0.3652 | 0.3547 | 0.0251 | 2.008 | -0.30% | 1.669 | 4.96 | 1.604 | 6.71 |
| 11/30/2021 | 6/1/2021 | 11/29/2021 | 125 | 0.3681 | 0.3577 | 0.0250 | 2.044 | -0.33% | 1.566 | 4.73 | 1.625 | 6.98 |
| 12/1/2021 | 6/2/2021 | 11/30/2021 | 125 | 0.3678 | 0.3574 | 0.0250 | 2.040 | -0.33% | 1.523 | 4.75 | 1.626 | 6.96 |
| 12/2/2021 | 6/3/2021 | 12/1/2021 | 125 | 0.3760 | 0.3657 | 0.0249 | 2.035 | -0.33% | 1.534 | 4.86 | 1.657 | 7.06 |
| 12/3/2021 | 6/4/2021 | 12/2/2021 | 125 | 0.3830 | 0.3729 | 0.0249 | 2.042 | -0.30% | 1.566 | 5.04 | 1.652 | 7.10 |
| 12/6/2021 | 6/7/2021 | 12/5/2021 | 125 | 0.3891 | 0.3791 | 0.0249 | 2.031 | -0.30% | 1.614 | 5.20 | 1.654 | 7.12 |
| 12/7/2021 | 6/8/2021 | 12/6/2021 | 125 | 0.3934 | 0.3835 | 0.0248 | 2.029 | -0.32% | 1.634 | 5.33 | 1.646 | 7.12 |
| 12/8/2021 | 6/9/2021 | 12/7/2021 | 125 | 0.3892 | 0.3791 | 0.0248 | 2.030 | -0.35% | 1.528 | 5.12 | 1.677 | 7.18 |
| 12/9/2021 | 6/10/2021 | 12/8/2021 | 125 | 0.3850 | 0.3749 | 0.0249 | 2.047 | -0.30% | 1.526 | 5.10 | 1.672 | 7.10 |
| 12/10/2021 | 6/11/2021 | 12/9/2021 | 125 | 0.3788 | 0.3686 | 0.0250 | 2.039 | -0.27% | 1.534 | 5.13 | 1.642 | 6.93 |
| 12/13/2021 | 6/14/2021 | 12/12/2021 | 125 | 0.3760 | 0.3658 | 0.0251 | 2.055 | -0.31% | 1.473 | 4.93 | 1.679 | 7.01 |
| 12/14/2021 | 6/15/2021 | 12/13/2021 | 125 | 0.3902 | 0.3802 | 0.0252 | 2.038 | -0.34% | 1.550 | 5.21 | 1.712 | 7.14 |
| 12/15/2021 | 6/16/2021 | 12/14/2021 | 125 | 0.3885 | 0.3785 | 0.0252 | 2.031 | -0.33% | 1.553 | 5.23 | 1.696 | 7.08 |
| 12/16/2021 | 6/17/2021 | 12/15/2021 | 125 | 0.3790 | 0.3688 | 0.0255 | 2.044 | -0.29% | 1.579 | 5.34 | 1.627 | 6.78 |
| 12/17/2021 | 6/18/2021 | 12/16/2021 | 125 | 0.3664 | 0.3560 | 0.0255 | 2.040 | -0.25% | 1.567 | 5.32 | 1.569 | 6.50 |
| 12/20/2021 | 6/21/2021 | 12/19/2021 | 125 | 0.3583 | 0.3478 | 0.0255 | 2.062 | -0.23% | 1.520 | 5.13 | 1.541 | 6.46 |
| 12/21/2021 | 6/22/2021 | 12/20/2021 | 125 | 0.3717 | 0.3614 | 0.0254 | 1.895 | -0.23% | 1.573 | 5.34 | 1.569 | 6.61 |
| 12/22/2021 | 6/23/2021 | 12/21/2021 | 125 | 0.4013 | 0.3915 | 0.0240 | 2.002 | -0.29% | 1.570 | 5.74 | 1.562 | 6.99 |
| 12/23/2021 | 6/24/2021 | 12/22/2021 | 125 | 0.3989 | 0.3891 | 0.0240 | 1.992 | -0.31% | 1.551 | 5.69 | 1.564 | 6.97 |
| 12/27/2021 | 6/28/2021 | 12/26/2021 | 124 | 0.4035 | 0.3936 | 0.0239 | 1.979 | -0.29% | 1.585 | 5.84 | 1.550 | 6.91 |
| 12/28/2021 | 6/29/2021 | 12/27/2021 | 124 | 0.4051 | 0.3953 | 0.0239 | 2.037 | -0.31% | 1.545 | 5.76 | 1.582 | 7.02 |
| 12/29/2021 | 6/30/2021 | 12/28/2021 | 124 | 0.4048 | 0.3949 | 0.0239 | 2.040 | -0.32% | 1.547 | 5.77 | 1.579 | 7.00 |
| 12/30/2021 | 7/1/2021 | 12/29/2021 | 124 | 0.4051 | 0.3953 | 0.0239 | 2.037 | -0.32% | 1.548 | 5.77 | 1.572 | 7.01 |
| 12/31/2021 | 7/2/2021 | 12/30/2021 | 124 | 0.4058 | 0.3960 | 0.0239 | 2.036 | -0.31% | 1.543 | 5.76 | 1.578 | 7.04 |
| 1/3/2022 | 7/5/2021 | 1/2/2022 | 124 | 0.4062 | 0.3964 | 0.0239 | 2.004 | -0.30% | 1.547 | 5.76 | 1.585 | 7.05 |
| 1/4/2022 | 7/6/2021 | 1/3/2022 | 125 | 0.4028 | 0.3930 | 0.0240 | 1.978 | -0.27% | 1.570 | 5.82 | 1.574 | 6.96 |
| 1/5/2022 | 7/7/2021 | 1/4/2022 | 125 | 0.3943 | 0.3843 | 0.0237 | 2.020 | -0.20% | 1.543 | 5.79 | 1.524 | 6.77 |
| 1/6/2022 | 7/8/2021 | 1/5/2022 | 125 | 0.3888 | 0.3787 | 0.0238 | 2.005 | -0.17% | 1.511 | 5.78 | 1.503 | 6.64 |

# Exhibit 11A

## Tupperware Brands Corp.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/7/2022 | 7/9/2021 | 1/6/2022 | 125 | 0.3841 | 0.3740 | 0.0239 | 2.015 | -0.19% | 1.523 | 5.77 | 1.480 | 6.54 |
| 1/10/2022 | 7/12/2021 | 1/9/2022 | 125 | 0.3813 | 0.3711 | 0.0239 | 2.042 | -0.19% | 1.513 | 5.70 | 1.487 | 6.53 |
| 1/11/2022 | 7/13/2021 | 1/10/2022 | 125 | 0.3867 | 0.3766 | 0.0242 | 2.042 | -0.23% | 1.529 | 5.71 | 1.524 | 6.66 |
| 1/12/2022 | 7/14/2021 | 1/11/2022 | 125 | 0.3858 | 0.3757 | 0.0242 | 2.073 | -0.21% | 1.536 | 5.74 | 1.525 | 6.61 |
| 1/13/2022 | 7/15/2021 | 1/12/2022 | 125 | 0.3857 | 0.3757 | 0.0242 | 2.077 | -0.21% | 1.533 | 5.73 | 1.526 | 6.61 |
| 1/14/2022 | 7/16/2021 | 1/13/2022 | 125 | 0.3802 | 0.3700 | 0.0243 | 2.070 | -0.18% | 1.503 | 5.68 | 1.485 | 6.53 |
| 1/18/2022 | 7/20/2021 | 1/17/2022 | 124 | 0.3703 | 0.3599 | 0.0242 | 2.028 | -0.15% | 1.438 | 5.33 | 1.481 | 6.54 |
| 1/19/2022 | 7/21/2021 | 1/18/2022 | 124 | 0.3272 | 0.3161 | 0.0240 | 2.027 | -0.17% | 1.241 | 4.69 | 1.392 | 6.07 |
| 1/20/2022 | 7/22/2021 | 1/19/2022 | 124 | 0.3203 | 0.3091 | 0.0241 | 2.003 | -0.14% | 1.200 | 4.52 | 1.401 | 6.05 |
| 1/21/2022 | 7/23/2021 | 1/20/2022 | 124 | 0.3306 | 0.3196 | 0.0241 | 2.022 | -0.15% | 1.241 | 4.71 | 1.398 | 6.13 |
| 1/24/2022 | 7/26/2021 | 1/23/2022 | 124 | 0.3304 | 0.3193 | 0.0241 | 2.016 | -0.11% | 1.188 | 4.58 | 1.415 | 6.23 |
| 1/25/2022 | 7/27/2021 | 1/24/2022 | 124 | 0.3585 | 0.3479 | 0.0241 | 2.021 | -0.07% | 1.204 | 4.64 | 1.423 | 6.79 |
| 1/26/2022 | 7/28/2021 | 1/25/2022 | 124 | 0.3574 | 0.3468 | 0.0241 | 2.020 | -0.06% | 1.194 | 4.63 | 1.422 | 6.77 |
| 1/27/2022 | 7/29/2021 | 1/26/2022 | 124 | 0.3657 | 0.3552 | 0.0242 | 2.016 | -0.11% | 1.202 | 4.65 | 1.446 | 6.94 |
| 1/28/2022 | 7/30/2021 | 1/27/2022 | 124 | 0.3607 | 0.3501 | 0.0242 | 2.031 | -0.11% | 1.192 | 4.60 | 1.440 | 6.86 |
| 1/31/2022 | 8/2/2021 | 1/30/2022 | 124 | 0.3645 | 0.3540 | 0.0243 | 2.017 | -0.11% | 1.189 | 4.74 | 1.437 | 6.85 |
| 2/1/2022 | 8/3/2021 | 1/31/2022 | 124 | 0.3751 | 0.3648 | 0.0242 | 2.012 | -0.11% | 1.237 | 5.03 | 1.439 | 6.88 |
| 2/2/2022 | 8/4/2021 | 2/1/2022 | 124 | 0.3722 | 0.3619 | 0.0243 | 1.934 | -0.11% | 1.242 | 5.03 | 1.424 | 6.81 |
| 2/3/2022 | 8/5/2021 | 2/2/2022 | 125 | 0.3737 | 0.3634 | 0.0242 | 1.937 | -0.13% | 1.216 | 4.96 | 1.430 | 6.94 |
| 2/4/2022 | 8/6/2021 | 2/3/2022 | 125 | 0.3678 | 0.3574 | 0.0234 | 1.988 | -0.17% | 1.094 | 4.75 | 1.387 | 6.96 |
| 2/7/2022 | 8/9/2021 | 2/6/2022 | 125 | 0.3687 | 0.3584 | 0.0234 | 1.992 | -0.16% | 1.097 | 4.77 | 1.387 | 6.96 |
| 2/8/2022 | 8/10/2021 | 2/7/2022 | 125 | 0.3709 | 0.3605 | 0.0234 | 1.974 | -0.14% | 1.086 | 4.73 | 1.400 | 7.04 |
| 2/9/2022 | 8/11/2021 | 2/8/2022 | 125 | 0.3721 | 0.3618 | 0.0233 | 1.936 | -0.15% | 1.105 | 4.85 | 1.376 | 6.99 |
| 2/10/2022 | 8/12/2021 | 2/9/2022 | 125 | 0.3840 | 0.3739 | 0.0245 | 1.764 | -0.05% | 1.250 | 5.26 | 1.445 | 6.96 |
| 2/11/2022 | 8/13/2021 | 2/10/2022 | 125 | 0.3809 | 0.3707 | 0.0245 | 1.757 | -0.04% | 1.149 | 4.91 | 1.482 | 7.14 |
| 2/14/2022 | 8/16/2021 | 2/13/2022 | 125 | 0.3653 | 0.3549 | 0.0248 | 1.721 | 0.02% | 1.078 | 4.62 | 1.472 | 6.99 |
| 2/15/2022 | 8/17/2021 | 2/14/2022 | 125 | 0.3511 | 0.3404 | 0.0257 | 1.764 | -0.04% | 1.105 | 4.57 | 1.466 | 6.72 |
| 2/16/2022 | 8/18/2021 | 2/15/2022 | 125 | 0.3409 | 0.3301 | 0.0255 | 1.878 | 0.04% | 1.098 | 4.62 | 1.413 | 6.46 |
| 2/17/2022 | 8/19/2021 | 2/16/2022 | 125 | 0.3422 | 0.3314 | 0.0254 | 1.890 | 0.05% | 1.083 | 4.56 | 1.426 | 6.53 |
| 2/18/2022 | 8/20/2021 | 2/17/2022 | 125 | 0.3392 | 0.3284 | 0.0254 | 1.890 | 0.08% | 1.066 | 4.56 | 1.420 | 6.47 |
| 2/22/2022 | 8/24/2021 | 2/21/2022 | 124 | 0.3294 | 0.3183 | 0.0258 | 1.892 | 0.00% | 1.056 | 4.45 | 1.402 | 6.30 |
| 2/23/2022 | 8/25/2021 | 2/22/2022 | 124 | 0.3309 | 0.3199 | 0.0258 | 1.900 | -0.05% | 1.081 | 4.56 | 1.414 | 6.25 |
| 2/24/2022 | 8/26/2021 | 2/23/2022 | 123 | 0.3306 | 0.3194 | 0.0258 | 1.862 | -0.07% | 1.077 | 4.53 | 1.412 | 6.22 |
| 2/25/2022 | 8/27/2021 | 2/24/2022 | 123 | 0.3318 | 0.3206 | 0.0255 | 1.877 | -0.03% | 1.058 | 4.55 | 1.399 | 6.24 |
| 2/28/2022 | 8/30/2021 | 2/27/2022 | 123 | 0.3261 | 0.3149 | 0.0256 | 1.877 | -0.05% | 1.008 | 4.40 | 1.398 | 6.22 |
| 3/1/2022 | 8/31/2021 | 2/28/2022 | 123 | 0.2928 | 0.2810 | 0.0276 | 1.812 | 0.04% | 0.986 | 3.98 | 1.418 | 5.82 |
| 3/2/2022 | 9/1/2021 | 3/1/2022 | 123 | 0.2640 | 0.2517 | 0.0284 | 1.739 | 0.08% | 0.915 | 3.63 | 1.364 | 5.46 |
| 3/3/2022 | 9/2/2021 | 3/2/2022 | 123 | 0.2671 | 0.2548 | 0.0284 | 1.807 | 0.09% | 0.932 | 3.74 | 1.347 | 5.45 |
| 3/4/2022 | 9/3/2021 | 3/3/2022 | 123 | 0.2647 | 0.2525 | 0.0285 | 1.809 | 0.09% | 0.933 | 3.75 | 1.335 | 5.40 |
| 3/7/2022 | 9/6/2021 | 3/6/2022 | 123 | 0.2568 | 0.2444 | 0.0286 | 1.791 | 0.10% | 0.934 | 3.74 | 1.272 | 5.24 |
| 3/8/2022 | 9/7/2021 | 3/7/2022 | 124 | 0.2698 | 0.2578 | 0.0286 | 1.787 | 0.08% | 0.989 | 4.10 | 1.223 | 5.29 |
| 3/9/2022 | 9/8/2021 | 3/8/2022 | 124 | 0.2563 | 0.2440 | 0.0288 | 1.791 | 0.10% | 0.985 | 4.05 | 1.130 | 5.03 |
| 3/10/2022 | 9/9/2021 | 3/9/2022 | 124 | 0.2568 | 0.2445 | 0.0288 | 1.801 | 0.11% | 0.975 | 4.11 | 1.123 | 4.99 |

# Exhibit 11A

## Tupperware Brands Corp.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] Coefficient | Market[1] t Statistic | Industry Residual[2] Coefficient | Industry Residual[2] t Statistic |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3/11/2022 | 9/10/2021 | 3/10/2022 | 124 | 0.2573 | 0.2450 | 0.0288 | 1.799 | 0.10% | 0.977 | 4.12 | 1.133 | 4.99 |
| 3/14/2022 | 9/13/2021 | 3/13/2022 | 124 | 0.2606 | 0.2484 | 0.0289 | 1.786 | 0.06% | 1.011 | 4.26 | 1.128 | 4.95 |
| 3/15/2022 | 9/14/2021 | 3/14/2022 | 124 | 0.2606 | 0.2484 | 0.0289 | 1.773 | 0.07% | 1.009 | 4.26 | 1.129 | 4.95 |
| 3/16/2022 | 9/15/2021 | 3/15/2022 | 124 | 0.2676 | 0.2555 | 0.0284 | 1.824 | 0.11% | 0.980 | 4.27 | 1.141 | 5.10 |
| 3/17/2022 | 9/16/2021 | 3/16/2022 | 124 | 0.2728 | 0.2608 | 0.0283 | 1.830 | 0.13% | 0.995 | 4.40 | 1.136 | 5.10 |
| 3/18/2022 | 9/17/2021 | 3/17/2022 | 124 | 0.2759 | 0.2640 | 0.0283 | 1.826 | 0.14% | 0.998 | 4.44 | 1.143 | 5.14 |
| 3/21/2022 | 9/20/2021 | 3/20/2022 | 124 | 0.2760 | 0.2640 | 0.0283 | 1.834 | 0.11% | 1.011 | 4.51 | 1.132 | 5.08 |
| 3/22/2022 | 9/21/2021 | 3/21/2022 | 124 | 0.2749 | 0.2629 | 0.0283 | 1.830 | 0.10% | 1.034 | 4.57 | 1.106 | 5.00 |
| 3/23/2022 | 9/22/2021 | 3/22/2022 | 124 | 0.2751 | 0.2631 | 0.0283 | 1.828 | 0.10% | 1.031 | 4.57 | 1.106 | 5.00 |
| 3/24/2022 | 9/23/2021 | 3/23/2022 | 124 | 0.2710 | 0.2589 | 0.0282 | 1.812 | 0.07% | 1.017 | 4.53 | 1.089 | 4.94 |
| 3/25/2022 | 9/24/2021 | 3/24/2022 | 124 | 0.2749 | 0.2629 | 0.0281 | 1.827 | 0.08% | 1.018 | 4.56 | 1.096 | 5.01 |
| 3/28/2022 | 9/27/2021 | 3/27/2022 | 124 | 0.2752 | 0.2632 | 0.0279 | 1.784 | 0.11% | 1.018 | 4.60 | 1.082 | 4.98 |
| 3/29/2022 | 9/28/2021 | 3/28/2022 | 124 | 0.2739 | 0.2619 | 0.0278 | 1.781 | 0.09% | 1.045 | 4.74 | 1.047 | 4.81 |
| 3/30/2022 | 9/29/2021 | 3/29/2022 | 124 | 0.2708 | 0.2587 | 0.0279 | 1.805 | 0.08% | 1.051 | 4.71 | 1.029 | 4.76 |
| 3/31/2022 | 9/30/2021 | 3/30/2022 | 124 | 0.2693 | 0.2572 | 0.0279 | 1.812 | 0.09% | 1.052 | 4.72 | 1.011 | 4.72 |
| 4/1/2022 | 10/1/2021 | 3/31/2022 | 124 | 0.2615 | 0.2493 | 0.0279 | 1.810 | 0.12% | 1.027 | 4.63 | 0.998 | 4.63 |
| 4/4/2022 | 10/4/2021 | 4/3/2022 | 124 | 0.2595 | 0.2472 | 0.0278 | 1.808 | 0.11% | 1.019 | 4.58 | 0.997 | 4.63 |
| 4/5/2022 | 10/5/2021 | 4/4/2022 | 124 | 0.2613 | 0.2491 | 0.0279 | 1.784 | 0.12% | 1.031 | 4.61 | 1.005 | 4.64 |
| 4/6/2022 | 10/6/2021 | 4/5/2022 | 124 | 0.2694 | 0.2573 | 0.0277 | 1.817 | 0.10% | 1.020 | 4.61 | 1.049 | 4.83 |
| 4/7/2022 | 10/7/2021 | 4/6/2022 | 124 | 0.2839 | 0.2721 | 0.0274 | 1.806 | 0.04% | 1.034 | 4.73 | 1.091 | 5.06 |
| 4/8/2022 | 10/8/2021 | 4/7/2022 | 124 | 0.2856 | 0.2738 | 0.0275 | 1.808 | 0.07% | 1.045 | 4.76 | 1.099 | 5.07 |
| 4/11/2022 | 10/11/2021 | 4/10/2022 | 124 | 0.2877 | 0.2759 | 0.0274 | 1.830 | 0.05% | 1.048 | 4.79 | 1.098 | 5.10 |
| 4/12/2022 | 10/12/2021 | 4/11/2022 | 124 | 0.2858 | 0.2740 | 0.0274 | 1.824 | 0.06% | 1.030 | 4.74 | 1.071 | 5.10 |
| 4/13/2022 | 10/13/2021 | 4/12/2022 | 124 | 0.2859 | 0.2741 | 0.0274 | 1.827 | 0.06% | 1.029 | 4.73 | 1.076 | 5.10 |
| 4/14/2022 | 10/14/2021 | 4/13/2022 | 124 | 0.2891 | 0.2774 | 0.0274 | 1.827 | 0.07% | 1.038 | 4.79 | 1.079 | 5.12 |
| 4/18/2022 | 10/18/2021 | 4/17/2022 | 123 | 0.2897 | 0.2778 | 0.0274 | 1.824 | 0.11% | 1.056 | 4.85 | 1.057 | 5.04 |
| 4/19/2022 | 10/19/2021 | 4/18/2022 | 123 | 0.2894 | 0.2776 | 0.0274 | 1.822 | 0.09% | 1.055 | 4.84 | 1.059 | 5.04 |
| 4/20/2022 | 10/20/2021 | 4/19/2022 | 123 | 0.2655 | 0.2533 | 0.0279 | 1.773 | 0.07% | 1.022 | 4.64 | 1.001 | 4.68 |
| 4/21/2022 | 10/21/2021 | 4/20/2022 | 123 | 0.2640 | 0.2517 | 0.0280 | 1.761 | 0.07% | 1.028 | 4.64 | 0.995 | 4.63 |
| 4/22/2022 | 10/22/2021 | 4/21/2022 | 123 | 0.2589 | 0.2465 | 0.0281 | 1.778 | 0.07% | 1.007 | 4.57 | 0.990 | 4.59 |
| 4/25/2022 | 10/25/2021 | 4/24/2022 | 123 | 0.2618 | 0.2494 | 0.0280 | 1.784 | 0.09% | 0.996 | 4.63 | 0.989 | 4.60 |
| 4/26/2022 | 10/26/2021 | 4/25/2022 | 123 | 0.2588 | 0.2464 | 0.0281 | 1.772 | 0.08% | 0.993 | 4.61 | 0.971 | 4.54 |
| 4/27/2022 | 10/27/2021 | 4/26/2022 | 123 | 0.2665 | 0.2543 | 0.0281 | 1.769 | 0.09% | 1.035 | 4.91 | 0.950 | 4.42 |
| 4/28/2022 | 10/28/2021 | 4/27/2022 | 123 | 0.2666 | 0.2543 | 0.0279 | 1.778 | 0.12% | 1.026 | 4.89 | 0.947 | 4.43 |
| 4/29/2022 | 10/29/2021 | 4/28/2022 | 123 | 0.2659 | 0.2537 | 0.0279 | 1.778 | 0.11% | 1.003 | 4.86 | 0.951 | 4.46 |
| 5/2/2022 | 11/1/2021 | 5/1/2022 | 123 | 0.2670 | 0.2548 | 0.0279 | 1.761 | 0.12% | 0.964 | 4.83 | 0.954 | 4.52 |
| 5/3/2022 | 11/2/2021 | 5/2/2022 | 123 | 0.2498 | 0.2373 | 0.0277 | 1.764 | 0.06% | 0.953 | 4.82 | 0.873 | 4.09 |
| 5/4/2022 | 11/3/2021 | 5/3/2022 | 123 | 0.2497 | 0.2372 | 0.0277 | 1.761 | 0.09% | 0.961 | 4.86 | 0.867 | 4.04 |
| Thereafter | 11/3/2021 | 5/3/2022 | 123 | 0.2497 | 0.2372 | 0.0277 | 1.761 | 0.09% | 0.961 | 4.86 | 0.867 | 4.04 |

[1] Market Index: S&P 500

[2] Industry Index: S&P 400 Consumer Discretionary Sector GICS Level 1 Index (S4COND Index)

**Exhibit 11B**

# Tupperware Brands Corp.

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 5/5/2021 | $25.51 | 6.20% | 0.07% | -0.38% | -0.75% | 6.95% | 3.42% | 2.03 | 95.59% |
| 5/6/2021 | $25.40 | -0.43% | 0.83% | -0.97% | -0.67% | 0.24% | 3.42% | 0.07 | 5.65% |
| 5/7/2021 | $26.77 | 5.39% | 0.75% | 0.58% | 1.81% | 3.59% | 3.36% | 1.07 | 71.18% |
| 5/10/2021 | $25.84 | -3.47% | -1.04% | -0.69% | -2.73% | -0.75% | 3.38% | -0.22 | 17.45% |
| 5/11/2021 | $27.42 | 6.11% | -0.87% | -0.94% | -2.93% | 9.05% | 3.14% | 2.88 | 99.53% |
| 5/12/2021 | $26.37 | -3.83% | -2.13% | -2.10% | -6.46% | 2.63% | 3.23% | 0.81 | 58.20% |
| 5/13/2021 | $26.67 | 1.14% | 1.23% | 0.44% | 2.44% | -1.30% | 3.22% | -0.40 | 31.38% |
| 5/14/2021 | $28.23 | 5.85% | 1.50% | 0.77% | 3.37% | 2.48% | 3.20% | 0.77 | 55.99% |
| 5/17/2021 | $28.75 | 1.84% | -0.25% | 0.26% | -0.01% | 1.85% | 3.18% | 0.58 | 43.83% |
| 5/18/2021 | $28.71 | -0.14% | -0.84% | -0.47% | -2.09% | 1.95% | 3.19% | 0.61 | 45.79% |
| 5/19/2021 | $28.23 | -1.67% | -0.28% | -1.43% | -2.75% | 1.07% | 3.02% | 0.36 | 27.78% |
| 5/20/2021 | $27.50 | -2.59% | 1.06% | -2.25% | -1.84% | -0.75% | 3.01% | -0.25 | 19.54% |
| 5/21/2021 | $25.89 | -5.85% | -0.07% | 0.37% | 0.25% | -6.11% | 3.01% | -2.03 | 95.56% |
| 5/24/2021 | $25.93 | 0.15% | 1.00% | -0.98% | -0.15% | 0.30% | 3.06% | 0.10 | 7.80% |
| 5/25/2021 | $24.69 | -4.78% | -0.21% | 0.06% | -0.52% | -4.26% | 3.06% | -1.39 | 83.41% |
| 5/26/2021 | $25.39 | 2.84% | 0.19% | 1.75% | 2.61% | 0.22% | 3.08% | 0.07 | 5.80% |
| 5/27/2021 | $26.25 | 3.39% | 0.13% | 0.81% | 1.13% | 2.25% | 3.08% | 0.73 | 53.41% |
| 5/28/2021 | $25.64 | -2.32% | 0.09% | -0.53% | -0.92% | -1.41% | 3.07% | -0.46 | 35.24% |
| 6/1/2021 | $25.85 | 0.82% | -0.05% | 0.61% | 0.62% | 0.20% | 3.08% | 0.06 | 5.08% |
| 6/2/2021 | $25.84 | -0.04% | 0.16% | -1.68% | -2.47% | 2.43% | 3.08% | 0.79 | 56.86% |
| 6/3/2021 | $24.96 | -3.41% | -0.35% | -0.61% | -1.65% | -1.75% | 3.09% | -0.57 | 42.94% |
| 6/4/2021 | $24.84 | -0.48% | 0.88% | -0.63% | 0.22% | -0.70% | 3.03% | -0.23 | 18.19% |
| 6/7/2021 | $25.43 | 2.37% | -0.08% | 0.15% | -0.21% | 2.58% | 3.02% | 0.85 | 60.54% |
| 6/8/2021 | $25.72 | 1.14% | 0.02% | 1.37% | 1.75% | -0.61% | 3.00% | -0.20 | 15.94% |
| 6/9/2021 | $24.76 | -3.73% | -0.18% | -1.20% | -2.22% | -1.52% | 3.00% | -0.50 | 38.52% |
| 6/10/2021 | $24.00 | -3.07% | 0.47% | -1.30% | -1.37% | -1.70% | 3.00% | -0.57 | 42.74% |
| 6/11/2021 | $24.49 | 2.04% | 0.20% | 1.48% | 2.17% | -0.13% | 3.00% | -0.04 | 3.38% |
| 6/14/2021 | $23.80 | -2.82% | 0.21% | -1.72% | -2.38% | -0.43% | 2.98% | -0.15 | 11.53% |
| 6/15/2021 | $23.23 | -2.40% | -0.20% | -0.11% | -0.65% | -1.74% | 2.89% | -0.60 | 45.15% |
| 6/16/2021 | $22.25 | -4.22% | -0.54% | -0.50% | -1.76% | -2.46% | 2.90% | -0.85 | 60.15% |
| 6/17/2021 | $21.18 | -4.81% | -0.04% | -1.78% | -2.92% | -1.89% | 2.91% | -0.65 | 48.37% |
| 6/18/2021 | $20.28 | -4.25% | -1.31% | -0.14% | -2.49% | -1.76% | 2.91% | -0.61 | 45.38% |
| 6/21/2021 | $20.34 | 0.30% | 1.40% | 0.83% | 3.12% | -2.82% | 2.91% | -0.97 | 66.62% |
| 6/22/2021 | $22.38 | 10.03% | 0.51% | 0.04% | 0.52% | 9.51% | 2.92% | 3.26 | 99.86% |
| 6/23/2021 | $22.51 | 0.58% | -0.11% | 0.61% | 0.40% | 0.18% | 3.01% | 0.06 | 4.69% |
| 6/24/2021 | $21.98 | -2.35% | 0.59% | 0.06% | 0.67% | -3.02% | 2.98% | -1.02 | 68.81% |
| 6/25/2021 | $23.25 | 5.78% | 0.33% | 0.63% | 1.06% | 4.71% | 2.99% | 1.58 | 88.25% |
| 6/28/2021 | $23.26 | 0.04% | 0.23% | -1.50% | -2.15% | 2.20% | 3.01% | 0.73 | 53.33% |
| 6/29/2021 | $23.55 | 1.25% | 0.04% | 0.26% | 0.13% | 1.12% | 3.00% | 0.37 | 28.94% |
| 6/30/2021 | $23.75 | 0.85% | 0.14% | 0.25% | 0.31% | 0.54% | 2.99% | 0.18 | 14.23% |
| 7/1/2021 | $23.87 | 0.51% | 0.53% | 0.50% | 1.33% | -0.82% | 2.99% | -0.28 | 21.63% |
| 7/2/2021 | $23.85 | -0.08% | 0.76% | -1.16% | -0.63% | 0.55% | 2.99% | 0.18 | 14.53% |
| 7/6/2021 | $22.16 | -7.09% | -0.20% | -1.56% | -2.80% | -4.29% | 2.98% | -1.44 | 84.66% |
| 7/7/2021 | $21.81 | -1.58% | 0.34% | -0.96% | -1.17% | -0.41% | 3.00% | -0.14 | 10.89% |
| 7/8/2021 | $21.68 | -0.60% | -0.84% | -0.49% | -2.43% | 1.84% | 2.99% | 0.61 | 46.00% |
| 7/9/2021 | $22.15 | 2.17% | 1.13% | 1.32% | 3.15% | -0.98% | 2.99% | -0.33 | 25.65% |
| 7/12/2021 | $22.09 | -0.27% | 0.34% | 0.01% | 0.16% | -0.43% | 2.99% | -0.14 | 11.34% |

**Exhibit 11B**

# Tupperware Brands Corp.

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2021 | $21.53 | -2.54% | -0.35% | -1.31% | -2.79% | 0.25% | 2.99% | 0.08 | 6.71% |
| 7/14/2021 | $21.22 | -1.44% | 0.13% | -0.74% | -1.31% | -0.13% | 2.85% | -0.05 | 3.66% |
| 7/15/2021 | $20.62 | -2.83% | -0.32% | -0.77% | -2.04% | -0.79% | 2.85% | -0.28 | 21.85% |
| 7/16/2021 | $19.88 | -3.59% | -0.75% | -0.92% | -3.01% | -0.58% | 2.85% | -0.20 | 16.05% |
| 7/19/2021 | $18.97 | -4.58% | -1.59% | 1.03% | -1.45% | -3.13% | 2.84% | -1.10 | 72.80% |
| 7/20/2021 | $20.78 | 9.54% | 1.52% | 1.99% | 5.05% | 4.49% | 2.84% | 1.58 | 88.38% |
| 7/21/2021 | $20.92 | 0.67% | 0.82% | 0.50% | 1.90% | -1.22% | 2.86% | -0.43 | 33.05% |
| 7/22/2021 | $20.56 | -1.72% | 0.21% | -0.68% | -0.97% | -0.75% | 2.84% | -0.27 | 20.87% |
| 7/23/2021 | $20.46 | -0.49% | 1.02% | -0.18% | 1.25% | -1.73% | 2.83% | -0.61 | 45.89% |
| 7/26/2021 | $20.85 | 1.91% | 0.24% | 0.30% | 0.47% | 1.43% | 2.82% | 0.51 | 38.83% |
| 7/27/2021 | $20.50 | -1.68% | -0.47% | -0.49% | -1.99% | 0.31% | 2.82% | 0.11 | 8.67% |
| 7/28/2021 | $20.71 | 1.02% | -0.02% | 0.28% | 0.01% | 1.01% | 2.82% | 0.36 | 28.03% |
| 7/29/2021 | $21.06 | 1.69% | 0.43% | 1.36% | 2.47% | -0.78% | 2.82% | -0.28 | 21.66% |
| 7/30/2021 | $20.89 | -0.81% | -0.53% | 0.71% | -0.36% | -0.45% | 2.81% | -0.16 | 12.64% |
| 8/2/2021 | $21.29 | 1.91% | -0.18% | 0.30% | -0.30% | 2.22% | 2.81% | 0.79 | 56.77% |
| 8/3/2021 | $21.23 | -0.28% | 0.82% | -0.58% | 0.41% | -0.69% | 2.82% | -0.25 | 19.33% |
| 8/4/2021 | $22.15 | 4.33% | -0.46% | -0.76% | -2.41% | 6.74% | 2.82% | 2.39 | 98.17% |
| 8/5/2021 | $24.16 | 9.07% | 0.61% | 0.84% | 2.02% | 7.06% | 2.71% | 2.60 | 98.95% |
| 8/6/2021 | $23.96 | -0.83% | 0.18% | -0.01% | -0.03% | -0.79% | 2.79% | -0.28 | 22.36% |
| 8/9/2021 | $23.81 | -0.63% | -0.09% | 0.28% | -0.15% | -0.48% | 2.79% | -0.17 | 13.62% |
| 8/10/2021 | $24.90 | 4.58% | 0.10% | 1.48% | 2.00% | 2.57% | 2.78% | 0.92 | 64.31% |
| 8/11/2021 | $24.33 | -2.29% | 0.25% | 0.78% | 1.33% | -3.62% | 2.79% | -1.30 | 80.29% |
| 8/12/2021 | $25.30 | 3.99% | 0.32% | -0.71% | -0.79% | 4.78% | 2.81% | 1.70 | 90.86% |
| 8/13/2021 | $24.77 | -2.10% | 0.16% | -0.68% | -0.94% | -1.16% | 2.74% | -0.42 | 32.56% |
| 8/16/2021 | $24.60 | -0.69% | 0.26% | -0.35% | -0.26% | -0.43% | 2.74% | -0.16 | 12.43% |
| 8/17/2021 | $22.70 | -7.72% | -0.70% | -1.95% | -4.59% | -3.13% | 2.73% | -1.15 | 74.71% |
| 8/18/2021 | $22.10 | -2.64% | -1.06% | 1.00% | -1.02% | -1.62% | 2.73% | -0.59 | 44.60% |
| 8/19/2021 | $21.78 | -1.45% | 0.13% | -1.24% | -1.99% | 0.54% | 2.73% | 0.20 | 15.65% |
| 8/20/2021 | $22.35 | 2.62% | 0.82% | 0.53% | 2.17% | 0.45% | 2.72% | 0.17 | 13.17% |
| 8/23/2021 | $23.22 | 3.89% | 0.86% | -0.38% | 0.86% | 3.03% | 2.71% | 1.12 | 73.43% |
| 8/24/2021 | $24.14 | 3.96% | 0.15% | 2.55% | 3.70% | 0.26% | 2.72% | 0.10 | 7.59% |
| 8/25/2021 | $24.61 | 1.95% | 0.22% | 0.08% | 0.26% | 1.69% | 2.70% | 0.63 | 46.79% |
| 8/26/2021 | $23.23 | -5.61% | -0.58% | -0.23% | -1.94% | -3.67% | 2.69% | -1.36 | 82.46% |
| 8/27/2021 | $23.71 | 2.07% | 0.88% | 0.00% | 1.62% | 0.45% | 2.71% | 0.16 | 13.03% |
| 8/30/2021 | $23.88 | 0.72% | 0.44% | -1.16% | -1.16% | 1.88% | 2.71% | 0.69 | 51.08% |
| 8/31/2021 | $23.87 | -0.04% | -0.12% | -0.31% | -1.12% | 1.08% | 2.70% | 0.40 | 30.89% |
| 9/1/2021 | $24.09 | 0.92% | 0.04% | 0.42% | 0.35% | 0.57% | 2.70% | 0.21 | 16.70% |
| 9/2/2021 | $24.00 | -0.37% | 0.30% | -1.35% | -1.77% | 1.40% | 2.70% | 0.52 | 39.42% |
| 9/3/2021 | $23.76 | -1.00% | -0.03% | -0.33% | -0.96% | -0.04% | 2.70% | -0.02 | 1.31% |
| 9/7/2021 | $23.30 | -1.94% | -0.34% | -0.58% | -2.11% | 0.18% | 2.70% | 0.07 | 5.19% |
| 9/8/2021 | $22.87 | -1.85% | -0.13% | -0.62% | -1.71% | -0.14% | 2.69% | -0.05 | 4.01% |
| 9/9/2021 | $23.01 | 0.61% | -0.45% | 1.92% | 1.47% | -0.86% | 2.68% | -0.32 | 25.06% |
| 9/10/2021 | $23.19 | 0.78% | -0.77% | 0.62% | -1.33% | 2.11% | 2.56% | 0.83 | 58.94% |
| 9/13/2021 | $23.18 | -0.04% | 0.23% | 0.29% | 0.67% | -0.71% | 2.56% | -0.28 | 21.90% |
| 9/14/2021 | $21.77 | -6.08% | -0.55% | 0.47% | -1.04% | -5.05% | 2.47% | -2.04 | 95.70% |
| 9/15/2021 | $21.60 | -0.78% | 0.85% | 0.06% | 1.70% | -2.48% | 2.50% | -0.99 | 67.64% |
| 9/16/2021 | $21.33 | -1.25% | -0.15% | 1.03% | 0.67% | -1.92% | 2.50% | -0.77 | 55.57% |

**Exhibit 11B**

## Tupperware Brands Corp.
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2021 | $21.77 | 2.06% | -0.91% | 1.19% | -0.89% | 2.95% | 2.50% | 1.18 | 75.98% |
| 9/20/2021 | $21.88 | 0.51% | -1.70% | 0.62% | -3.35% | 3.86% | 2.50% | 1.54 | 87.39% |
| 9/21/2021 | $21.69 | -0.87% | -0.08% | -0.09% | -0.66% | -0.20% | 2.53% | -0.08 | 6.40% |
| 9/22/2021 | $22.56 | 4.01% | 0.95% | 0.67% | 2.67% | 1.34% | 2.52% | 0.53 | 40.51% |
| 9/23/2021 | $22.25 | -1.37% | 1.22% | -0.20% | 1.97% | -3.35% | 2.52% | -1.33 | 81.38% |
| 9/24/2021 | $21.31 | -4.22% | 0.15% | -0.76% | -1.23% | -2.99% | 2.53% | -1.18 | 76.01% |
| 9/27/2021 | $22.52 | 5.68% | -0.28% | 1.28% | 1.10% | 4.57% | 2.54% | 1.80 | 92.59% |
| 9/28/2021 | $22.14 | -1.69% | -2.03% | 1.08% | -2.59% | 0.90% | 2.57% | 0.35 | 27.42% |
| 9/29/2021 | $22.02 | -0.54% | 0.17% | -0.29% | -0.47% | -0.07% | 2.57% | -0.03 | 2.24% |
| 9/30/2021 | $21.12 | -4.09% | -1.18% | -1.74% | -5.63% | 1.54% | 2.53% | 0.61 | 45.63% |
| 10/1/2021 | $21.61 | 2.32% | 1.15% | -0.05% | 1.87% | 0.45% | 2.53% | 0.18 | 14.07% |
| 10/4/2021 | $21.42 | -0.88% | -1.29% | 1.13% | -1.05% | 0.17% | 2.52% | 0.07 | 5.32% |
| 10/5/2021 | $22.11 | 3.22% | 1.06% | -2.01% | -1.49% | 4.71% | 2.52% | 1.87 | 93.57% |
| 10/6/2021 | $23.04 | 4.21% | 0.41% | -1.10% | -1.20% | 5.41% | 2.56% | 2.12 | 96.36% |
| 10/7/2021 | $23.05 | 0.04% | 0.85% | 1.24% | 3.42% | -3.38% | 2.60% | -1.30 | 80.35% |
| 10/8/2021 | $23.51 | 2.00% | -0.19% | -0.47% | -1.36% | 3.35% | 2.62% | 1.28 | 79.78% |
| 10/11/2021 | $23.40 | -0.47% | -0.69% | 0.04% | -1.61% | 1.14% | 2.63% | 0.43 | 33.43% |
| 10/12/2021 | $23.62 | 0.94% | -0.24% | 1.26% | 1.05% | -0.11% | 2.61% | -0.04 | 3.47% |
| 10/13/2021 | $23.87 | 1.06% | 0.30% | -0.06% | 0.27% | 0.78% | 2.61% | 0.30 | 23.56% |
| 10/14/2021 | $24.33 | 1.93% | 1.72% | -0.34% | 2.76% | -0.84% | 2.61% | -0.32 | 25.13% |
| 10/15/2021 | $23.51 | -3.37% | 0.75% | -0.86% | -0.01% | -3.36% | 2.61% | -1.29 | 79.92% |
| 10/18/2021 | $23.72 | 0.89% | 0.34% | 0.45% | 1.06% | -0.16% | 2.61% | -0.06 | 4.99% |
| 10/19/2021 | $23.51 | -0.89% | 0.74% | -1.74% | -1.43% | 0.55% | 2.61% | 0.21 | 16.60% |
| 10/20/2021 | $23.12 | -1.66% | 0.37% | -0.29% | 0.04% | -1.70% | 2.53% | -0.67 | 49.63% |
| 10/21/2021 | $23.55 | 1.86% | 0.31% | 0.92% | 1.68% | 0.18% | 2.53% | 0.07 | 5.71% |
| 10/22/2021 | $23.18 | -1.57% | -0.11% | -0.04% | -0.50% | -1.07% | 2.53% | -0.42 | 32.68% |
| 10/25/2021 | $23.44 | 1.12% | 0.48% | 0.01% | 0.63% | 0.49% | 2.53% | 0.19 | 15.37% |
| 10/26/2021 | $22.66 | -3.33% | 0.18% | -1.43% | -2.02% | -1.31% | 2.52% | -0.52 | 39.42% |
| 10/27/2021 | $21.73 | -4.10% | -0.50% | -0.11% | -1.40% | -2.71% | 2.51% | -1.08 | 71.72% |
| 10/28/2021 | $22.14 | 1.89% | 0.99% | -0.11% | 1.38% | 0.50% | 2.50% | 0.20 | 15.98% |
| 10/29/2021 | $22.24 | 0.45% | 0.21% | 0.06% | 0.19% | 0.26% | 2.50% | 0.11 | 8.35% |
| 11/1/2021 | $23.81 | 7.06% | 0.18% | 2.79% | 4.29% | 2.77% | 2.49% | 1.11 | 73.12% |
| 11/2/2021 | $23.46 | -1.47% | 0.37% | -1.16% | -1.39% | -0.08% | 2.50% | -0.03 | 2.49% |
| 11/3/2021 | $18.92 | -19.35% | 0.65% | 2.14% | 4.41% | -23.76% | 2.49% | -9.53 | 100.00% |
| 11/4/2021 | $18.19 | -3.86% | 0.43% | -0.27% | 0.14% | -4.00% | 2.49% | -1.60 | 88.86% |
| 11/5/2021 | $18.18 | -0.05% | 0.38% | 0.95% | 1.99% | -2.05% | 2.52% | -0.81 | 58.16% |
| 11/8/2021 | $18.10 | -0.44% | 0.09% | -0.61% | -1.09% | 0.65% | 2.51% | 0.26 | 20.36% |
| 11/9/2021 | $19.10 | 5.53% | -0.34% | 0.92% | 0.57% | 4.95% | 2.51% | 1.97 | 94.95% |
| 11/10/2021 | $18.59 | -2.67% | -0.80% | -0.29% | -2.26% | -0.41% | 2.42% | -0.17 | 13.49% |
| 11/11/2021 | $18.39 | -1.08% | 0.06% | 0.09% | -0.06% | -1.02% | 2.40% | -0.42 | 32.78% |
| 11/12/2021 | $18.40 | 0.05% | 0.73% | 0.04% | 1.15% | -1.10% | 2.39% | -0.46 | 35.25% |
| 11/15/2021 | $18.12 | -1.52% | 0.00% | 0.66% | 0.80% | -2.32% | 2.39% | -0.97 | 66.57% |
| 11/16/2021 | $18.02 | -0.55% | 0.39% | 0.61% | 1.38% | -1.93% | 2.39% | -0.81 | 57.85% |
| 11/17/2021 | $17.68 | -1.89% | -0.24% | -1.35% | -3.09% | 1.21% | 2.39% | 0.50 | 38.51% |
| 11/18/2021 | $16.68 | -5.66% | 0.35% | 0.86% | 1.69% | -7.35% | 2.39% | -3.07 | 99.74% |
| 11/19/2021 | $15.85 | -4.98% | -0.14% | -0.87% | -2.07% | -2.91% | 2.48% | -1.17 | 75.65% |
| 11/22/2021 | $16.00 | 0.95% | -0.31% | 1.19% | 0.98% | -0.03% | 2.43% | -0.01 | 1.01% |

**Exhibit 11B**

## Tupperware Brands Corp.

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/2021 | $15.53 | -2.94% | 0.17% | -1.56% | -2.65% | -0.29% | 2.43% | -0.12 | 9.38% |
| 11/24/2021 | $16.31 | 5.02% | 0.23% | -1.04% | -1.67% | 6.69% | 2.40% | 2.79 | 99.38% |
| 11/26/2021 | $16.41 | 0.61% | -2.27% | 0.38% | -4.08% | 4.69% | 2.48% | 1.89 | 93.93% |
| 11/29/2021 | $15.94 | -2.86% | 1.33% | -2.30% | -1.77% | -1.09% | 2.51% | -0.44 | 33.59% |
| 11/30/2021 | $15.64 | -1.88% | -1.88% | 0.09% | -3.14% | 1.25% | 2.50% | 0.50 | 38.34% |
| 12/1/2021 | $15.22 | -2.69% | -1.17% | -0.60% | -3.09% | 0.40% | 2.50% | 0.16 | 12.79% |
| 12/2/2021 | $15.85 | 4.14% | 1.44% | 1.24% | 3.92% | 0.22% | 2.49% | 0.09 | 7.11% |
| 12/3/2021 | $15.27 | -3.66% | -0.84% | -0.81% | -2.94% | -0.72% | 2.49% | -0.29 | 22.59% |
| 12/6/2021 | $15.63 | 2.36% | 1.18% | 0.62% | 2.62% | -0.26% | 2.49% | -0.11 | 8.37% |
| 12/7/2021 | $15.52 | -0.70% | 2.07% | -0.82% | 1.72% | -2.42% | 2.48% | -0.98 | 66.97% |
| 12/8/2021 | $16.05 | 3.41% | 0.31% | 0.34% | 0.68% | 2.73% | 2.48% | 1.10 | 72.62% |
| 12/9/2021 | $15.99 | -0.37% | -0.71% | -0.72% | -2.58% | 2.21% | 2.49% | 0.89 | 62.32% |
| 12/10/2021 | $15.43 | -3.50% | 0.96% | -1.13% | -0.66% | -2.84% | 2.50% | -1.14 | 74.24% |
| 12/13/2021 | $14.37 | -6.87% | -0.91% | -1.67% | -4.46% | -2.41% | 2.51% | -0.96 | 66.21% |
| 12/14/2021 | $14.03 | -2.37% | -0.73% | 0.84% | -0.03% | -2.33% | 2.52% | -0.93 | 64.43% |
| 12/15/2021 | $14.69 | 4.70% | 1.64% | -1.44% | -0.23% | 4.94% | 2.52% | 1.96 | 94.76% |
| 12/16/2021 | $14.50 | -1.29% | -0.87% | -1.38% | -3.91% | 2.61% | 2.55% | 1.03 | 69.28% |
| 12/17/2021 | $14.33 | -1.17% | -1.02% | 1.67% | 0.77% | -1.94% | 2.55% | -0.76 | 55.12% |
| 12/20/2021 | $13.84 | -3.42% | -1.14% | -0.79% | -3.17% | -0.25% | 2.55% | -0.10 | 7.69% |
| 12/21/2021 | $14.51 | 4.84% | 1.79% | 0.91% | 4.00% | 0.84% | 2.54% | 0.33 | 25.78% |
| 12/22/2021 | $14.44 | -0.48% | 1.03% | -0.14% | 1.11% | -1.59% | 2.40% | -0.66 | 49.22% |
| 12/23/2021 | $15.22 | 5.40% | 0.62% | 0.24% | 1.03% | 4.37% | 2.40% | 1.82 | 92.87% |
| 12/27/2021 | $15.14 | -0.53% | 1.39% | -0.48% | 1.17% | -1.69% | 2.39% | -0.71 | 51.97% |
| 12/28/2021 | $15.01 | -0.86% | -0.10% | 0.07% | -0.36% | -0.50% | 2.39% | -0.21 | 16.48% |
| 12/29/2021 | $15.20 | 1.27% | 0.14% | 1.23% | 1.83% | -0.57% | 2.39% | -0.24 | 18.72% |
| 12/30/2021 | $15.22 | 0.13% | -0.29% | 0.50% | 0.02% | 0.11% | 2.39% | 0.05 | 3.80% |
| 12/31/2021 | $15.29 | 0.46% | -0.26% | 0.51% | 0.09% | 0.37% | 2.39% | 0.16 | 12.29% |
| 1/3/2022 | $15.90 | 3.99% | 0.64% | -0.32% | 0.19% | 3.80% | 2.39% | 1.59 | 88.63% |
| 1/4/2022 | $16.15 | 1.57% | -0.06% | 0.69% | 0.73% | 0.84% | 2.40% | 0.35 | 27.27% |
| 1/5/2022 | $15.89 | -1.61% | -1.93% | -0.72% | -4.28% | 2.67% | 2.37% | 1.12 | 73.68% |
| 1/6/2022 | $15.61 | -1.76% | -0.09% | 1.06% | 1.28% | -3.04% | 2.38% | -1.28 | 79.63% |
| 1/7/2022 | $15.53 | -0.51% | -0.39% | -0.82% | -1.99% | 1.48% | 2.39% | 0.62 | 46.26% |
| 1/10/2022 | $14.63 | -5.80% | -0.14% | -1.07% | -2.00% | -3.79% | 2.39% | -1.58 | 88.42% |
| 1/11/2022 | $15.03 | 2.73% | 0.92% | -0.02% | 1.13% | 1.60% | 2.42% | 0.66 | 49.14% |
| 1/12/2022 | $14.82 | -1.40% | 0.28% | -0.85% | -1.07% | -0.32% | 2.42% | -0.13 | 10.60% |
| 1/13/2022 | $14.64 | -1.21% | -1.41% | 2.04% | 0.74% | -1.95% | 2.42% | -0.81 | 57.78% |
| 1/14/2022 | $14.54 | -0.68% | 0.08% | -1.49% | -2.26% | 1.58% | 2.43% | 0.65 | 48.37% |
| 1/18/2022 | $14.53 | -0.07% | -1.84% | 0.00% | -2.78% | 2.71% | 2.42% | 1.12 | 73.54% |
| 1/19/2022 | $14.84 | 2.13% | -0.97% | 0.08% | -1.27% | 3.40% | 2.40% | 1.42 | 84.15% |
| 1/20/2022 | $14.21 | -4.25% | -1.10% | -1.87% | -4.08% | -0.16% | 2.41% | -0.07 | 5.28% |

**Exhibit 11B**

## Tupperware Brands Corp.

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2022 | $14.32 | 0.77% | -1.89% | 0.98% | -1.13% | 1.90% | 2.41% | 0.79 | 56.79% |
| 1/24/2022 | $15.30 | 6.84% | 0.28% | 4.44% | 6.49% | 0.35% | 2.41% | 0.14 | 11.48% |
| 1/25/2022 | $15.12 | -1.18% | -1.22% | -0.18% | -1.79% | 0.61% | 2.41% | 0.25 | 20.01% |
| 1/26/2022 | $14.40 | -4.76% | -0.15% | -1.66% | -2.60% | -2.16% | 2.41% | -0.90 | 62.81% |
| 1/27/2022 | $14.38 | -0.14% | -0.53% | -1.01% | -2.21% | 2.07% | 2.42% | 0.85 | 60.55% |
| 1/28/2022 | $14.77 | 2.71% | 2.45% | -0.93% | 1.47% | 1.25% | 2.42% | 0.51 | 39.18% |
| 1/31/2022 | $15.42 | 4.40% | 1.89% | 0.72% | 3.18% | 1.23% | 2.43% | 0.51 | 38.56% |
| 2/1/2022 | $15.43 | 0.06% | 0.69% | 0.90% | 2.03% | -1.97% | 2.42% | -0.81 | 58.21% |
| 2/2/2022 | $15.15 | -1.81% | 0.94% | -1.66% | -1.31% | -0.51% | 2.43% | -0.21 | 16.51% |
| 2/3/2022 | $15.15 | 0.00% | -2.43% | 1.03% | -1.62% | 1.62% | 2.42% | 0.67 | 49.57% |
| 2/4/2022 | $15.26 | 0.73% | 0.53% | -0.10% | 0.27% | 0.46% | 2.34% | 0.20 | 15.51% |
| 2/7/2022 | $15.61 | 2.29% | -0.37% | 1.04% | 0.88% | 1.41% | 2.34% | 0.61 | 45.38% |
| 2/8/2022 | $16.19 | 3.72% | 0.84% | 1.91% | 3.45% | 0.27% | 2.34% | 0.11 | 9.09% |
| 2/9/2022 | $18.10 | 11.80% | 1.46% | 0.67% | 2.38% | 9.41% | 2.33% | 4.04 | 99.99% |
| 2/10/2022 | $18.67 | 3.15% | -1.80% | 0.62% | -1.41% | 4.56% | 2.45% | 1.86 | 93.48% |
| 2/11/2022 | $19.09 | 2.25% | -1.89% | -0.13% | -2.41% | 4.66% | 2.45% | 1.90 | 94.03% |
| 2/14/2022 | $17.61 | -7.75% | -0.38% | 0.10% | -0.25% | -7.50% | 2.48% | -3.02 | 99.69% |
| 2/15/2022 | $18.37 | 4.32% | 1.59% | 1.15% | 3.41% | 0.91% | 2.57% | 0.35 | 27.46% |
| 2/16/2022 | $18.40 | 0.16% | 0.10% | -0.13% | -0.03% | 0.19% | 2.55% | 0.07 | 5.93% |
| 2/17/2022 | $18.19 | -1.14% | -2.11% | -0.48% | -2.91% | 1.77% | 2.54% | 0.70 | 51.33% |
| 2/18/2022 | $17.31 | -4.84% | -0.70% | 0.51% | 0.05% | -4.88% | 2.54% | -1.92 | 94.29% |
| 2/22/2022 | $16.50 | -4.68% | -1.01% | -1.61% | -3.33% | -1.35% | 2.58% | -0.52 | 39.91% |
| 2/23/2022 | $16.05 | -2.73% | -1.84% | 0.28% | -1.65% | -1.07% | 2.58% | -0.42 | 32.18% |
| 2/24/2022 | $16.35 | 1.87% | 1.50% | 0.37% | 2.07% | -0.20% | 2.58% | -0.08 | 6.20% |
| 2/25/2022 | $16.36 | 0.06% | 2.25% | -0.10% | 2.21% | -2.15% | 2.55% | -0.84 | 59.83% |
| 2/28/2022 | $18.23 | 11.43% | -0.23% | 0.07% | -0.19% | 11.62% | 2.56% | 4.54 | 100.00% |
| 3/1/2022 | $19.03 | 4.39% | -1.54% | -1.01% | -2.91% | 7.30% | 2.76% | 2.64 | 99.06% |
| 3/2/2022 | $19.59 | 2.94% | 1.87% | 1.77% | 4.21% | -1.26% | 2.84% | -0.44 | 34.28% |
| 3/3/2022 | $19.53 | -0.31% | -0.51% | -1.45% | -2.34% | 2.03% | 2.84% | 0.72 | 52.44% |
| 3/4/2022 | $19.38 | -0.77% | -0.79% | -2.60% | -4.11% | 3.35% | 2.85% | 1.18 | 75.77% |
| 3/7/2022 | $18.35 | -5.31% | -2.95% | -3.77% | -7.45% | 2.13% | 2.86% | 0.75 | 54.24% |
| 3/8/2022 | $18.24 | -0.60% | -0.72% | 3.50% | 3.65% | -4.25% | 2.86% | -1.49 | 86.06% |
| 3/9/2022 | $18.63 | 2.14% | 2.59% | 0.38% | 3.08% | -0.94% | 2.88% | -0.33 | 25.46% |
| 3/10/2022 | $18.61 | -0.11% | -0.42% | 0.54% | 0.31% | -0.41% | 2.88% | -0.14 | 11.39% |
| 3/11/2022 | $17.82 | -4.25% | -1.29% | 0.08% | -1.07% | -3.17% | 2.88% | -1.10 | 72.79% |
| 3/14/2022 | $17.78 | -0.22% | -0.72% | -0.22% | -0.91% | 0.69% | 2.89% | 0.24 | 18.70% |
| 3/15/2022 | $18.06 | 1.57% | 2.14% | -0.11% | 2.11% | -0.54% | 2.89% | -0.19 | 14.71% |
| 3/16/2022 | $18.54 | 2.66% | 2.24% | 1.19% | 3.67% | -1.01% | 2.84% | -0.36 | 27.69% |
| 3/17/2022 | $18.89 | 1.89% | 1.24% | -0.85% | 0.39% | 1.50% | 2.83% | 0.53 | 40.19% |
| 3/18/2022 | $19.04 | 0.79% | 1.17% | 0.05% | 1.36% | -0.57% | 2.83% | -0.20 | 15.94% |

**Exhibit 11B**

## Tupperware Brands Corp.

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2022 | $19.08 | 0.21% | -0.04% | -1.72% | -1.87% | 2.08% | 2.83% | 0.74 | 53.68% |
| 3/22/2022 | $19.25 | 0.89% | 1.13% | -0.16% | 1.09% | -0.20% | 2.83% | -0.07 | 5.66% |
| 3/23/2022 | $18.94 | -1.61% | -1.22% | -1.23% | -2.52% | 0.91% | 2.83% | 0.32 | 25.24% |
| 3/24/2022 | $18.81 | -0.69% | 1.44% | -1.10% | 0.35% | -1.03% | 2.82% | -0.37 | 28.49% |
| 3/25/2022 | $18.76 | -0.27% | 0.51% | -0.61% | -0.07% | -0.19% | 2.81% | -0.07 | 5.50% |
| 3/28/2022 | $19.58 | 4.37% | 0.71% | 0.06% | 0.90% | 3.47% | 2.79% | 1.24 | 78.37% |
| 3/29/2022 | $19.88 | 1.53% | 1.23% | 2.01% | 3.47% | -1.94% | 2.78% | -0.70 | 51.32% |
| 3/30/2022 | $19.72 | -0.80% | -0.62% | -1.84% | -2.46% | 1.66% | 2.79% | 0.59 | 44.68% |
| 3/31/2022 | $19.45 | -1.37% | -1.56% | -0.23% | -1.78% | 0.41% | 2.79% | 0.15 | 11.65% |
| 4/1/2022 | $19.47 | 0.10% | 0.34% | -0.38% | 0.09% | 0.02% | 2.79% | 0.01 | 0.45% |
| 4/4/2022 | $20.02 | 2.82% | 0.81% | 0.21% | 1.14% | 1.69% | 2.78% | 0.61 | 45.38% |
| 4/5/2022 | $19.74 | -1.40% | -1.24% | -0.49% | -1.66% | 0.26% | 2.79% | 0.09 | 7.40% |
| 4/6/2022 | $18.88 | -4.36% | -0.97% | -0.72% | -1.65% | -2.70% | 2.77% | -0.98 | 67.01% |
| 4/7/2022 | $19.42 | 2.86% | 0.44% | -0.58% | -0.14% | 3.00% | 2.74% | 1.09 | 72.37% |
| 4/8/2022 | $19.38 | -0.21% | -0.26% | 1.02% | 0.91% | -1.11% | 2.75% | -0.41 | 31.46% |
| 4/11/2022 | $19.38 | 0.00% | -1.69% | 2.99% | 1.56% | -1.56% | 2.74% | -0.57 | 43.11% |
| 4/12/2022 | $19.60 | 1.14% | -0.34% | 0.87% | 0.65% | 0.49% | 2.74% | 0.18 | 14.05% |
| 4/13/2022 | $20.15 | 2.81% | 1.14% | 0.64% | 1.92% | 0.88% | 2.74% | 0.32 | 25.25% |
| 4/14/2022 | $19.95 | -0.99% | -1.21% | 1.20% | 0.10% | -1.09% | 2.74% | -0.40 | 30.93% |
| 4/18/2022 | $19.70 | -1.25% | -0.02% | -0.21% | -0.14% | -1.11% | 2.74% | -0.41 | 31.48% |
| 4/19/2022 | $19.24 | -2.33% | 1.61% | 1.72% | 3.61% | -5.94% | 2.74% | -2.17 | 96.80% |
| 4/20/2022 | $18.66 | -3.01% | -0.06% | 0.16% | 0.18% | -3.19% | 2.79% | -1.14 | 74.47% |
| 4/21/2022 | $18.77 | 0.59% | -1.47% | -0.16% | -1.60% | 2.19% | 2.80% | 0.78 | 56.45% |
| 4/22/2022 | $18.38 | -2.08% | -2.77% | 0.89% | -1.84% | -0.24% | 2.81% | -0.08 | 6.72% |
| 4/25/2022 | $18.46 | 0.44% | 0.57% | 1.66% | 2.30% | -1.86% | 2.80% | -0.66 | 49.22% |
| 4/26/2022 | $17.52 | -5.09% | -2.81% | 0.15% | -2.57% | -2.53% | 2.81% | -0.90 | 62.99% |
| 4/27/2022 | $17.60 | 0.46% | 0.21% | 0.12% | 0.42% | 0.03% | 2.81% | 0.01 | 0.95% |
| 4/28/2022 | $17.83 | 1.31% | 2.48% | -0.79% | 1.92% | -0.61% | 2.79% | -0.22 | 17.28% |
| 4/29/2022 | $17.58 | -1.40% | -3.62% | 1.87% | -1.75% | 0.35% | 2.79% | 0.12 | 9.83% |
| 5/2/2022 | $17.57 | -0.06% | 0.57% | 1.15% | 1.77% | -1.82% | 2.79% | -0.65 | 48.49% |
| 5/3/2022 | $17.91 | 1.94% | 0.48% | -0.03% | 0.50% | 1.44% | 2.77% | 0.52 | 39.58% |
| 5/4/2022 | $12.15 | -32.16% | 2.99% | -1.01% | 2.08% | -34.24% | 2.77% | -12.36 | 100.00% |
| 5/5/2022 | $10.60 | -12.76% | -3.55% | 0.09% | -3.26% | -9.50% | 2.77% | -3.43 | 99.92% |
| 5/6/2022 | $9.93 | -6.32% | -0.55% | -1.03% | -1.34% | -4.98% | 2.77% | -1.80 | 92.54% |
| 5/9/2022 | $8.46 | -14.80% | -3.20% | 0.52% | -2.54% | -12.27% | 2.77% | -4.43 | 100.00% |
| 5/10/2022 | $7.62 | -9.93% | 0.25% | -0.80% | -0.37% | -9.56% | 2.77% | -3.45 | 99.92% |
| 5/11/2022 | $7.10 | -6.82% | -1.64% | -0.67% | -2.08% | -4.75% | 2.77% | -1.71 | 91.08% |
| 5/12/2022 | $6.80 | -4.23% | -0.09% | 2.78% | 2.41% | -6.63% | 2.77% | -2.39 | 98.18% |
| 5/13/2022 | $7.24 | 6.47% | 2.40% | 0.54% | 2.86% | 3.61% | 2.77% | 1.31 | 80.57% |
| 5/16/2022 | $6.86 | -5.25% | -0.39% | -1.21% | -1.34% | -3.91% | 2.77% | -1.41 | 83.95% |

**Exhibit 11B**

# Tupperware Brands Corp.

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 5/17/2022 | $7.10 | 3.50% | 2.02% | 0.56% | 2.52% | 0.98% | 2.77% | 0.36 | 27.69% |
| 5/18/2022 | $6.33 | -10.85% | -4.02% | -1.07% | -4.70% | -6.14% | 2.77% | -2.22 | 97.15% |
| 5/19/2022 | $6.16 | -2.69% | -0.57% | 0.42% | -0.10% | -2.58% | 2.77% | -0.93 | 64.68% |
| 5/20/2022 | $6.05 | -1.79% | 0.02% | -0.92% | -0.70% | -1.09% | 2.77% | -0.39 | 30.54% |
| 5/23/2022 | $6.00 | -0.83% | 1.87% | -2.65% | -0.42% | -0.41% | 2.77% | -0.15 | 11.66% |
| 5/24/2022 | $5.67 | -5.50% | -0.81% | -2.03% | -2.46% | -3.04% | 2.77% | -1.10 | 72.62% |
| 5/25/2022 | $6.08 | 7.23% | 0.95% | 4.04% | 4.50% | 2.73% | 2.77% | 0.99 | 67.44% |
| 5/26/2022 | $6.86 | 12.83% | 1.99% | 2.48% | 4.15% | 8.68% | 2.77% | 3.13 | 99.78% |
| 5/27/2022 | $6.88 | 0.29% | 2.49% | -1.06% | 1.56% | -1.27% | 2.77% | -0.46 | 35.31% |
| 5/31/2022 | $6.63 | -3.63% | -0.62% | -0.10% | -0.60% | -3.04% | 2.77% | -1.10 | 72.52% |
| 6/1/2022 | $6.46 | -2.56% | -0.74% | -0.13% | -0.73% | -1.83% | 2.77% | -0.66 | 49.00% |
| 6/2/2022 | $6.46 | 0.00% | 1.86% | 0.45% | 2.26% | -2.26% | 2.77% | -0.82 | 58.45% |
| 6/3/2022 | $6.24 | -3.41% | -1.63% | 1.02% | -0.59% | -2.81% | 2.77% | -1.02 | 68.81% |
| 6/6/2022 | $6.31 | 1.12% | 0.31% | 0.63% | 0.93% | 0.19% | 2.77% | 0.07 | 5.45% |
| 6/7/2022 | $6.45 | 2.22% | 0.96% | -0.31% | 0.74% | 1.48% | 2.77% | 0.54 | 40.65% |
| 6/8/2022 | $6.13 | -4.96% | -1.08% | 0.64% | -0.39% | -4.57% | 2.77% | -1.65 | 89.85% |
| 6/9/2022 | $6.04 | -1.47% | -2.37% | 1.89% | -0.55% | -0.92% | 2.77% | -0.33 | 25.86% |
| 6/10/2022 | $6.20 | 2.65% | -2.91% | -0.09% | -2.79% | 5.44% | 2.77% | 1.96 | 94.80% |
| 6/13/2022 | $5.61 | -9.52% | -3.88% | -0.23% | -3.84% | -5.67% | 2.77% | -2.05 | 95.72% |
| 6/14/2022 | $5.81 | 3.56% | -0.34% | 1.07% | 0.68% | 2.88% | 2.77% | 1.04 | 69.95% |
| 6/15/2022 | $6.69 | 15.15% | 1.46% | -0.25% | 1.27% | 13.87% | 2.77% | 5.01 | 100.00% |
| 6/16/2022 | $6.39 | -4.48% | -3.24% | -2.09% | -4.84% | 0.35% | 2.77% | 0.13 | 10.16% |
| 6/17/2022 | $6.63 | 3.76% | 0.22% | 2.11% | 2.12% | 1.63% | 2.77% | 0.59 | 44.29% |
| 6/21/2022 | $6.92 | 4.38% | 2.45% | -2.06% | 0.66% | 3.72% | 2.77% | 1.34 | 81.81% |
| 6/22/2022 | $7.01 | 1.30% | -0.13% | -0.01% | -0.04% | 1.34% | 2.77% | 0.48 | 37.13% |
| 6/23/2022 | $7.33 | 4.57% | 0.96% | 0.44% | 1.38% | 3.18% | 2.77% | 1.15 | 74.69% |
| 6/24/2022 | $7.06 | -3.68% | 3.06% | 0.33% | 3.31% | -6.99% | 2.77% | -2.52 | 98.71% |
| 6/27/2022 | $7.16 | 1.42% | -0.29% | -0.34% | -0.50% | 1.91% | 2.77% | 0.69 | 50.86% |
| 6/28/2022 | $6.62 | -7.54% | -2.01% | 0.46% | -1.45% | -6.09% | 2.77% | -2.20 | 97.02% |
| 6/29/2022 | $6.59 | -0.45% | -0.06% | -1.36% | -1.15% | 0.70% | 2.77% | 0.25 | 19.77% |
| 6/30/2022 | $6.34 | -3.79% | -0.86% | -0.73% | -1.38% | -2.42% | 2.77% | -0.87 | 61.56% |
| 7/1/2022 | $6.70 | 5.68% | 1.06% | -0.03% | 1.07% | 4.61% | 2.77% | 1.66 | 90.11% |
| 7/5/2022 | $7.80 | 16.42% | 0.18% | 2.41% | 2.34% | 14.08% | 2.77% | 5.08 | 100.00% |
| 7/6/2022 | $7.13 | -8.59% | 0.36% | -2.19% | -1.46% | -7.13% | 2.77% | -2.57 | 98.87% |
| 7/7/2022 | $7.30 | 2.38% | 1.51% | 1.44% | 2.78% | -0.40% | 2.77% | -0.14 | 11.38% |
| 7/8/2022 | $7.15 | -2.05% | -0.08% | -0.18% | -0.14% | -1.91% | 2.77% | -0.69 | 50.87% |
| 7/11/2022 | $6.38 | -10.77% | -1.15% | -0.12% | -1.13% | -9.64% | 2.77% | -3.48 | 99.93% |
| 7/12/2022 | $6.68 | 4.70% | -0.92% | 2.04% | 0.97% | 3.73% | 2.77% | 1.35 | 81.96% |
| 7/13/2022 | $6.62 | -0.90% | -0.44% | 0.89% | 0.43% | -1.33% | 2.77% | -0.48 | 36.80% |
| 7/14/2022 | $6.22 | -6.04% | -0.29% | -1.27% | -1.29% | -4.75% | 2.77% | -1.72 | 91.14% |

**Exhibit 11B**

# Tupperware Brands Corp.

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 7/15/2022 | $6.67 | 7.23% | 1.92% | -0.19% | 1.77% | 5.47% | 2.77% | 1.97 | 94.93% |
| 7/18/2022 | $6.82 | 2.25% | -0.84% | 1.58% | 0.65% | 1.60% | 2.77% | 0.58 | 43.60% |
| 7/19/2022 | $7.10 | 4.11% | 2.77% | 0.38% | 3.07% | 1.03% | 2.77% | 0.37 | 28.99% |
| 7/20/2022 | $7.18 | 1.13% | 0.59% | 0.83% | 1.37% | -0.25% | 2.77% | -0.09 | 7.06% |
| 7/21/2022 | $7.19 | 0.14% | 1.00% | -0.58% | 0.54% | -0.40% | 2.77% | -0.15 | 11.55% |
| 7/22/2022 | $7.12 | -0.97% | -0.93% | -0.05% | -0.85% | -0.12% | 2.77% | -0.04 | 3.49% |
| 7/25/2022 | $6.96 | -2.25% | 0.13% | -0.88% | -0.55% | -1.69% | 2.77% | -0.61 | 45.79% |
| 7/26/2022 | $6.58 | -5.46% | -1.15% | -1.27% | -2.13% | -3.33% | 2.77% | -1.20 | 76.90% |
| 7/27/2022 | $7.01 | 6.54% | 2.62% | -0.50% | 2.16% | 4.37% | 2.77% | 1.58 | 88.29% |
| 7/28/2022 | $7.00 | -0.14% | 1.23% | 0.99% | 2.12% | -2.26% | 2.77% | -0.82 | 58.47% |
| 7/29/2022 | $7.46 | 6.57% | 1.43% | -0.49% | 1.03% | 5.54% | 2.77% | 2.00 | 95.21% |
| 8/1/2022 | $7.53 | 0.94% | -0.28% | 0.97% | 0.66% | 0.28% | 2.77% | 0.10 | 8.06% |

**Exhibit 12**

## Summary of Tupperware's Stock Price Reaction on Event Dates

| Event Date | Event | Impact Date | Actual Return | Residual Return | Confidence Level |
|---|---|---|---|---|---|
| 5/5/2021 | First-Quarter 2021 Financial Results & Conference Call | 5/5/2021 | 6.20% | 6.95% | 95.6% |
| 8/4/2021 | Second-Quarter 2021 Financial Results & Conference Call | 8/4/2021 | 4.33% | 6.74% | 98.2% |
| 11/3/2021 | Third-Quarter 2021 Financial Results & Conference Call | 11/3/2021 | -19.35% | -23.76% | 100.0% |
| 2/23/2022 | Fourth-Quarter/Full-Year 2021 Financial Results & Conference Call | 2/23/2022 | -2.73% | -1.07% | 32.2% |
| 5/4/2022 | First-Quarter 2022 Financial Results & Conference Call | 5/4/2022 | -32.16% | -34.24% | 100.0% |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 5/5/2021 | Before market open on Wednesday, May 5, 2021, the Company reported its first-quarter 2021 financial results. For the quarter, Tupperware reported net sales of $460.3 million, EBITDA of $88.6 million, and adjusted diluted earnings per share ("adjusted EPS") of $0.82.[1] <br><br> The consensus estimates of quarterly net sales and adjusted EPS were $434.0 million and $0.54, respectively.[2] <br><br> In the Company's press release, Miguel Fernandez, Tupperware's then-President and CEO ("Fernandez"), commented on the quarterly results:[3] <br><br>   The strong financial performance this quarter is a concrete example that we are strengthening the foundation of our company. We continue to revitalize the brand through the expanded use of digital tools by our sales force to solve consumer needs …. Additionally, we have made great progress building the team needed to accelerate growth in new channels of distribution so more consumers have access to our environmentally-friendly, reusable products. <br><br> Sandra Harris, Tupperware's then-CFO and COO ("Harris"), commented on the status of the Company's "Turnaround Plan:"[4] <br><br>   Our cash earnings in the first quarter illustrate the benefits of the ongoing turnaround plan, which is creating a more profitable company. Additionally, the sale of non-core assets resulted in a sizeable reduction of our debt, consistent with our capital allocation policy, resulting in a prospective fifty-basis-point interest rate reduction …. |

---

[1] *PR Newswire*, "Tupperware Brands Corporation Turnaround Plan Well Under Way," May 5, 2021, 7:00 AM.

[2] *Bloomberg First Word*, "Tupperware 1Q Adjusted EPS Beats Estimates," May 5, 2021, 7:04 AM.

[3] *PR Newswire*, "Tupperware Brands Corporation Turnaround Plan Well Under Way," May 5, 2021, 7:00 AM.

[4] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | The same morning, the Company held a conference call with investment analysts.  During the call, Fernandez "reiterate[d] key elements of [Tupperware's] strategic growth plan that [were] well underway," stating:[5]<br><br>We want to pivot from a distributor push to consumer pull and distributor push model.  Update a brand architecture to allow us to segment branding, products, channels and pricing to appeal to a broader consumer base; expand into new product categories and push consumer permission of our iconic brand; align product development efforts to address needs of all consumer socio sub-segments; expand distribution and access points to meet consumers where they shop.  And most importantly, fix the core direct selling business with proven methods.<br><br>Today, in our 75th year, the brand is very strong, widely known and accepted.  And we intend to leverage this important asset. We also believe we're on trend with a worldwide focus on ESG by producing and selling environmentally friendly reusable products. …<br><br>Due to the strength and awareness of our brand, we made the strategic decisions to be a branded house, not a house of brands, as we develop our new brand architecture.  As such, we expect to divest all the non-Tupperware businesses this year and use the proceeds to continue to pay down our debt and continue to invest in the business.  We believe the execution of this new brand architecture will enable us to penetrate new channels of distribution, new product categories and new pricing structures, all of which have the potential to accelerate our growth, while minimizing any potential conflict with our current direct selling channel.<br><br>Fernandez also discussed the Company's shift "to more profitable sales" in the U.S. and Canada:[6]<br><br>In the U.S. and Canada market, sales increased 83%, and sales force activity was up 92%. It is important to note that this level of growth is not sustainable going forward.  As the first quarter |

---

[5] *Refinitiv, StreetEvents*, "TUP.N – Q1 2021 Tupperware Brands Corp Earnings Call, Event Date/Time: May 05, 2021 / 12:30PM GMT," (8:30 AM ET).

[6] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | of 2021 had the easiest year-over-year comparisons.<br><br>Additionally, we're shifting to more profitable sales in this market, and we will reduce some of the highly promotional programs and improved distribution costs.  As we become more consumer-centric in the U.S. and Canada, our customer profile is changing virtual selling, leads to more people purchasing smaller units, reflecting our consumer pull strategy.  This changing order profile has increased our distribution costs and while we accept the higher costs in the near term, we're evaluating ways to embrace the shift into more efficient ways.  This is an important market to Tupperware, and we will be working intensely internally and with our sales force to continue to increase the profitability in this market.<br><br>**Citi**, as summarized by *TheFlyontheWall.com*, "upgraded Tupperware Brands to Buy from Neutral with a price target of $36, up from $31," as the analyst was "increasingly optimistic about the progress the company has made since its transformation began in earnest last year":[7]<br><br>Citi analyst Wendy Nicholson upgraded Tupperware Brands to Buy from Neutral with a price target of $36, up from $31.  The analyst considers Tupperware's valuation to be "very attractive today," especially as she's increasingly optimistic about the progress the company has made since its transformation began in earnest last year.  The company has a "strong opportunity" to improve profitability and earnings in the near- to medium term, further strengthen its balance sheet, and "real potential" to broaden its product offering and expand its distribution strategy over the next several years, Nicholson tells investors in a research note.<br><br>**Davidson** attributed the "+6%" increase in Tupperware's stock price to "1Q21 sales and operating profit upside surprises."  The analyst lowered its price target for the Company to $38 from $46, but reiterated its "Buy" rating, stating "TUP is very cheap, trading at 6.7x 2020 EBITDA - investors do not seem to believe that EBITDA can grow off the 2020 base (we think it can)":[8] |

[7] *TheFlyontheWall.com*, "05:58 EDT Tupperware Brands upgraded to Buy from Neutral at CitiCiti analyst...," May 7, 2021.

[8] D.A. Davidson, "Tupperware Brands Corporation, Cutting EBITDA Estimates by 11%, But Stock Is Still Dirt Cheap," May 6, 2021.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | TUP closed +6% on 1Q21 sales and operating profit upside surprises, with sales +23% and +16% expected for 2Q21.  We think the turnaround is progressing and the new CEO is advancing his strategy to expand into new channels, price points, and categories.  TUP expects EBITDA to increase in 2021, even with $40M-$45M of incremental investment in the rest of the year.  We are lowering our annual EBITDA estimates by 11%, and our PT to $38 from $46, based on 7.5x 2022E EBITDA of $358M.  TUP is very cheap, trading at 6.7x 2020 EBITDA - investors do not seem to believe that EBITDA can grow off the 2020 base (we think it can).  We reiterate our BUY rating.<br><br>Sales and operating profit upside surprises.  Sales in 1Q21 were +23% to $460M, above consensus of $434M and our estimate of $437M.  Constant currency (CC) sales were +20% (+14% exp.).  Operating profit was $75.3M vs. $13.1M; consensus was $70.4M.  Adjusted EBITDA was $88.3M vs. $29.6M; consensus was $77.1M.  EPS was $0.82 vs. $0.09, above consensus of $0.54.  TUP called out two items that benefited operating profit: (1) a $3M grant from the Chinese government that normally comes in 4Q; and (2) a $2M bad debt reversal in Germany.<br><br>CC sales in all four regions exceeded our estimates.  Sales in CC in North America were +43% (+30% exp.), with Tupperware Mexico +18% and the U.S. & Canada +83%.  South America's CC sales were +53% (+40% exp.), including Brazil +46%.  Europe was +12% (+7% exp.).  Asia Pacific was -2% (-5% exp.), with China -14%.  Active sales force growth was 16% in 1Q21 vs. +12% Y/Y in 4Q20 and +10% Y/Y in 3Q20.<br><br>Strong gross margin expansion.  Gross margin was 70.3% vs. 65.5% (consensus was 67.0%), due to lower manufacturing costs (+330bp) and favorable product and country mix (+150bp).  Higher plastic resin costs are being offset by operational cost savings.  The SG&A ratio was 53.9% vs. 62.1% (53.0% exp.) due to right-sizing the cost structure (-560bp) and lower promotional costs (-310bp), partially offset by higher distribution costs (+50bp).  Operating margin was 16.4% vs. 3.5% (14.0% exp.).  All four segment operating margins increased Y/Y. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Cash flow improvement in 1Q21.  Operating cash flow in 1Q21 was $(13.6)M vs. $(47.0)M.  We calculated free cash flow of $(24.6)M vs. $(67.6)M.  TUP realized asset sale proceeds of $40.4M in the quarter (not included in our free cash flow), and net debt declined to $525M in 1Q21 from $544M in 4Q20.  TUP's covenant defined debt-to-EBITDA ratio was 2.36x vs. 5.36x in 1Q20.  Because the company met certain covenant requirements, the interest rate on $240M of term loan debt drops by 50bp to 9.25% from 9.75%.<br><br>Outlook.  TUP expects base business EBITDA to grow Y/Y in the rest of 2021, but it will be reduced by $30M-$35M of accelerated investment in IT infrastructure and $10M of investment in tax strategy.  Our model assumes 10% base business EBITDA growth in the rest of the year plus $44M of incremental investment ($20M in 2Q21, $12M in 3Q21, and $12M in 4Q21).  This results in estimated Y/Y EBITDA declines in each of the remaining three quarters, with EBITDA +3% for the full year to $323M (a reduction from $362M).  Over the long term, TUP still believes it can get to an SG&A ratio below 50%, but in the near term, it expects a ratio in the mid-50% range.<br><br>**Sidoti**, as summarized by *Bloomberg*, wrote that the Company's "solid results show the evidence of the company's turnaround strategy."  The analyst "s[aw] the shares as still significantly undervalued":[9]<br><br>Sidoti said the results mark three consecutive quarters of sales growth and helps confirm the ongoing rebound at the maker of kitchen storage containers.<br><br>"The company's solid results show the evidence of the company's turnaround strategy, which is still in the early innings, in our view," analyst Stephen O'Hara wrote …<br><br>O'Hara noted that sales increased nearly 23%, while cost controls allowed segment margins to improve |

---

[9] *Bloomberg First Word*, "Tupperware Beat Offers Proof of Turnaround Strategy, Sidoti Says," May 5, 2021, 3:10 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The analyst wrote that investors had lost confidence in the company, with shares falling to a low of $1.15 last year.  He sees the shares as still significantly undervalued and has a $44 price target on the stock<br><br>Rates buy<br><br>Following the Company's disclosures on May 5, 2021, according to Bloomberg, the average of analysts' price targets for Tupperware stock decreased to $39.33 from $40.33, or -2.48%.  Of the five analysts who published investment ratings for the Company both before and after the earnings announcement, one upgraded its rating.  (*See* Exhibit 5C.[10])<br><br>**Remark:** Given: (i) the Company's "1Q21 sales and operating profit upside surprises";[11] and (ii) analysts' "optimis[m] about the progress the company has made since its transformation began in earnest,"[12] the statistically significant Company-specific stock price increase on May 5, 2021 is consistent with that expected in an efficient market. |
| 8/4/2021 | Before market open on Wednesday, August 4, 2021, the Company reported its second-quarter 2021 financial results.  For the quarter, Tupperware reported net sales of $464.7 million, adjusted EBITDA of $95.3 million, and adjusted EPS of $0.95.[13] |

---

[10] Exhibit 5C contains a summary of analysts' price targets and rating actions for Tupperware surrounding each event date, as provided by *Bloomberg*.

[11] D.A. Davidson, "Tupperware Brands Corporation, Cutting EBITDA Estimates by 11%, But Stock Is Still Dirt Cheap," May 6, 2021.  *See also*, *e.g.*, *Bloomberg First Word*, "Tupperware 1Q Adjusted EPS Beats Estimates," May 5, 2021, 7:04 AM; *Bloomberg First Word*, "Tupperware Beat Offers Proof of Turnaround Strategy, Sidoti Says," May 5, 2021, 3:10 PM.

[12] *TheFlyontheWall.com*, "05:58 EDT Tupperware Brands upgraded to Buy from Neutral at CitiCiti analyst...," May 7, 2021.  *See also, e.g.*, *Bloomberg First Word*, "Tupperware Beat Offers Proof of Turnaround Strategy, Sidoti Says," May 5, 2021, 3:10 PM; D.A. Davidson, "Tupperware Brands Corporation, Cutting EBITDA Estimates by 11%, But Stock Is Still Dirt Cheap," May 6, 2021.

[13] *PR Newswire*, "Tupperware Brands Corporation Successful Turnaround Continues," August 4, 2021, 7:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The consensus estimates of net sales and adjusted EPS were $460.2 million and $0.57, respectively.[14] |
| | Then-CEO Fernandez commented on the Company's results, stating:[15] |
| | The double digit sales growth reflects our initial investments and numerous initiatives to create long-term sustainable growth in our core direct selling business …. We are increasing our investments in talent across operations, digital, finance and market leadership to prepare for future business expansion into new channels. |
| | Then-CFO Harris commented on the Company's Turnaround Plan, stating:[16] |
| | We continue to successfully implement our Turnaround Plan …. Sales growth coupled with delivering profit that continues to reflect our rightsizing efforts and lowering our debt and improving EBITDA resulting in a leverage ratio of 2.05 are all further evidence that it is working. |
| | Tupperware also announced that it "intend[ed] to amend its Annual Report on Form 10-K for the year ended December 26, 2020 (the 'Form 10-K') on August 5, 2021," but "no restatement of the previously-issued financial statements [wa]s required":[17] |
| | As noted in more detail below, management has concluded no restatement of the previously-issued financial statements is required. |
| | In the amended annual report (the "Form 10-K/A"), the only change to the consolidated financial statements will be a correction to a footnote with respect to out-of-period corrections to disclose |

---

[14] *Seeking Alpha*, "Tupperware Q2 2021 Earnings Preview," August 3, 2021, 1:06 PM.

[15] *PR Newswire*, "Tupperware Brands Corporation Successful Turnaround Continues," August 4, 2021, 7:00 AM.

[16] *Ibid*.

[17] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | a $4.5 million understatement in net income in 2020 and a total of $4.5 million in overstatements in net income in prior years.<br><br>The Form 10-K/A will (i) revise the disclosure on management's assessment of internal control over financial reporting in Item 9A to expand the scope of the material weakness originally disclosed in the Form 10-K, (ii) update Item 8 to reflect the revised "Report of Independent Registered Public Accounting Firm" of PricewaterhouseCoopers LLP with respect to such expanded material weaknesses, (iii) update the Company's "Operational Risk" risk factor in Item 1A relating to the expanded material weaknesses, and (iv) revise the Company's Legal Proceedings disclosure in Item 3 to disclose an ongoing SEC inquiry into accounting practices relating to the Company's Mexico operations.  Furthermore, the 10-K/A will disclose that management has evaluated the impact of these newly identified corrections, both individually and in aggregate with all other previously identified prior period corrections, and has confirmed its prior conclusion that its previously issued financial statements were not materially misstated.  The Form 10-K/A should be read in conjunction with the Form 10-K.<br><br>The same morning, the Company held a conference call with investment analysts.  During the call, Harris discussed the Company's expectations of higher product costs in the second half of 2021:[18]<br><br>Looking forward to the second half, we do expect higher product costs versus a year ago, primarily as a result of higher resin and logistics[.]  However, our turnaround plan efforts will continue to drive efficiencies through the supply chain and when coupled with the impact of price increases, we believe we can largely neutralize the overall impact.<br><br>During the "Questions and Answers" session with analysts, Fernandez discussed the Company's progress on planned price increases:[19] |

---

[18] *Refinitiv, StreetEvents*, "TUP.N – Q2 2021 Tupperware Brands Corp Earnings Call, Event Date/Time: August 04, 2021 / 12:30PM GMT," (8:30 AM ET).

[19] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Linda Ann Bolton-Weiser - D.A. Davidson & Co., Research Division - Senior Research Analyst … [C]an you talk about the pricing that you've implemented so far?  Is it on kind of like everything?  Or are you implementing it more through the new product innovation you mentioned?  And at what point will like the pricing be kind of fully implemented, so it can be offsetting your inflation? |
| | Miguel Angel Fernandez - Tupperware Brands Corporation - President, CEO & Director So Linda, as you know, it's a lot easier to increase prices on new products, right, because there's no comparison.  But even with that in some key products, we're making progress in the pricing.  Also, you should know that we expect the resin price to come a little bit down for next year.  So we don't want to overprice or price ourselves out of the market.  So this is where it gets a little bit of a science and art, right? |
| | **Davidson** attributed the "+4%" stock price increase to "a 2Q21 upside surprise, with constant currency (CC) sales +10% and EBITDA +17%."  The analyst noted that "TUP expects higher COGS in 2H21 (increases in plastic resin and logistics costs), but believes product price increases (which are easier to implement in the direct selling channel than in regular retail channels) can largely offset the cost inflation."  Davidson reiterated its "Buy" rating, "boost[ed] [its] annual EBITDA estimates by 8% and [its] PT to $41.50 from $38":[20] |
| | TUP is trading +4% on a 2Q21 upside surprise, with constant currency (CC) sales +10% and EBITDA +17%.  Management started giving new performance metrics, including percentage of sales from non-direct selling channels, which was 18% in 1H21, now expected to reach ~50% within three years.  We are maintaining our 2H21E EBITDA, which is down Y/Y, reflecting increased investments.  We are boosting our annual EBITDA estimates by 8% and our PT to $41.50 from $38, based on 6.7x 2022E EBITDA of $387M.  We expect EBITDA growth to accelerate to +12% in 2021 from +7% in 2020, and the stock is trading at <5x 2021E and 2022E EBITDA -- we would BUY. |

---

[20] D.A. Davidson, "Tupperware Brands Corporation, Raising EBITDA Estimates by 8% and PT to $41.50; BUY," August 4, 2021.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | Sales and operating profit upside surprises.  Sales in 2Q21 were +17% to $465M, above consensus of $460M.  CC sales were +10%, in line with our expectations, with Europe and Latin America ahead of our estimates and North America and Asia below our estimates.  Operating profit was $85.8M vs. $72.1M (+19% Y/Y); consensus was $55.2M.  Adjusted EBITDA was $95.3M vs. $81.3M; consensus was $71.5M.  EPS was $0.95 vs. $0.84, above consensus of $0.57.  A one-time favorable tax ruling in Brazil reduced SG&A expense by $10M, increased operating profit and EBITDA by $10M, and boosted EPS by $0.13.  TUP reduced debt by $46.5M in 1H21, and ended with a leverage ratio of 2.05x vs. 4.91x last year.  The company has not yet completed any share repurchase under its new $250M program.<br><br>CC sales up double-digits in all regions except Asia Pacific.  Sales in CC in North America were +17% (+25% exp.), with Tupperware Mexico up >20% and the U.S. & Canada +12%.  South America's CC sales were +48% (+35% exp.), including Brazil up >35%.  Europe was +17% (+7% exp.).  Asia Pacific was -14% (-10% exp.), with China down >30% and the rest of Asia flat due to COVID lockdowns.  Active sales force growth was 24% in 2Q21 vs. +16% Y/Y in 1Q21 and +12% Y/Y in 4Q20.  About 80% of the dollar sales growth in 2Q21 came from U.S./Canada, Mexico, and Brazil.  Alternative channel sales (including B-to-B and the China retail boutiques) were 18% of total sales in 1H21.  In 2Q21, B-to-B sales were $15M (3% of sales), with expectations for > $50M in 2021 vs. $30M in 2020.  China boutique sales were 8% of total sales in 2Q21.<br><br>New product innovation metrics.  In 2Q21, new products comprised 11.6% of sales in Mexico (+52% Y/Y), 8.3% of sales in Brazil (+41% Y/Y), and 3.8% of sales in U.S./Canada (+38% Y/Y).  The food conservation product category was 27.5% of sales (+17% Y/Y), the entertaining category was 16% of sales (+18% Y/Y), the kitchen prep category was 15.2% of sales (flat Y/Y), and the on-the-go category was 13.2% of sales (down slightly Y/Y).  TUP announced two new sub-brands: Essentials (lower priced) and Pro Chef (premium priced).<br><br>Channel diversification initiatives.  The CEO is talking more about importer markets, where the company ships product to smaller markets like Honduras and Panama and enters a partnership with perhaps an influential family business in the market, who then distributes or sells the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | products as they see fit, with marketing support from TUP corporate.  TUP plans to enter the U.K. (a totally new market) by the end of the year, likely through an importer partnership and perhaps in the regular retail channel.  TUP has detected no friction or negative feedback from direct selling reps in markets where the company is expanding into new channels.<br><br>Gross margin expansion.  Gross margin was 68.5% vs. 66.4% (consensus was 67.0%), due to higher volumes and lower-cost inventory flowing into the income statement.  The SG&A ratio was 50.1% vs. 48.3% (55.0% exp.), or 52.2% Ex. the one-time Brazil tax benefit; the increase was due to higher U.S. freight costs and incremental investments.  Operating margin was 18.5% vs. 18.2% (12.0% exp.).<br><br>Outlook.  Because certain markets were impacted by COVID lockdowns (especially in Asia), TUP did not spend as much as planned on incremental SG&A investments in 1H21.  We had expected ~25% of the $193M of 2020 cost savings ($45M-$48M) to come back in 2021, plus an incremental $35M-$40M on initiatives like IT and tax planning.  We got the sense that full-year spending might come in lower than originally planned.  Management said to expect the majority of the increase in spending to occur in 2H21, and we are maintaining our estimate for a $37M or 19% Y/Y EBITDA decline in 2H21.  TUP expects higher COGS in 2H21 (increases in plastic resin and logistics costs), but believes product price increases (which are easier to implement in the direct selling channel than in regular retail channels) can largely offset the cost inflation.  We are modeling CC sales declines of 2% in 3Q21 and 4Q21 against hard prior-year comparisons; FX should add +3.1% to sales growth in 3Q21 and +1.5% in 4Q21.<br><br>News media attributed the increase in Tupperware's stock price on August 4, 2021 to the Company's earnings results.[21] |

---

[21] *See, e.g.*, *Bloomberg First Word*, "Tupperware Brands Jumps as 2Q Adjusted EPS Beats Estimates (1)," August 4, 2021, 8:10 AM; *Dow Jones Institutional News*, "Tupperware Shares Soar 7% After Earnings Blow Past Expectations – MarketWatch," August 4, 2021, 8:30 AM; *MT Newswires*, "Tupperware Brands Posts Higher Q2 Earnings, Sales; Shares Rise Pre-Bell," August 4, 2021, 9:01 AM; *Seeking Alpha*, "Tupperware brands jumps 9%, successfully executing turnaround plan," August 4, 2021, 9:15 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Following the Company's disclosures on August 4, 2021, according to Bloomberg, the average of analysts' price targets for Tupperware stock increased to $38.75 from $37.00, or 4.73%.  All four analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.) |
| | **Remark:** Given that the Company reported "a 2Q21 upside surprise," with sales, adjusted EBITDA, and EPS above consensus estimates,[22] the statistically significant Company-specific stock price increase on August 4, 2021, is consistent with that expected in an efficient market. |
| 11/3/2021 | Before market open on Wednesday, November 3, 2021, the Company reported its third-quarter 2021 financial results.  For the quarter, Tupperware reported net sales of $376.9 million, adjusted EBITDA of $68.9 million, and adjusted EPS of $1.19.[23] <br><br> The consensus estimates of net sales and adjusted EPS were $473.7 million and $0.71, respectively.[24] <br><br> In the Company's press release, then-CEO Fernandez commented on the quarterly results:[25] <br><br>     We are continuing to build the foundation that will enable us to strengthen and evolve our business into a global, omnichannel, premium-branded company, and by expanding into new channels and product categories, we will achieve sustainable growth over the long term …. Despite challenging year-over-year comparisons and the persisting negative effects of the global pandemic, we are proud of our ability to post solid results during our ongoing turnaround.  We are as confident as ever in our business outlook, our strategy, and our ability to execute. |

[22] D.A. Davidson, "Tupperware Brands Corporation, Raising EBITDA Estimates by 8% and PT to $41.50; BUY," August 4, 2021. *See also*, *e.g.*, *Seeking Alpha*, "Tupperware brands jumps 9%, successfully executing turnaround plan," August 4, 2021, 9:15 AM.

[23] *PR Newswire*, "Tupperware Brands Corporation Reports 6th Quarter of Turnaround Plan Progress," November 3, 2021, 7:00 AM.

[24] *MT Newswires*, "Tupperware Brands Reports Higher Q3 Adjusted EPS, Lower Revenue; Shares Drop Pre-Bell," November 3, 2021, 8:27 AM.

[25] *PR Newswire*, "Tupperware Brands Corporation Reports 6th Quarter of Turnaround Plan Progress," November 3, 2021, 7:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Then-CFO Harris commented on the status of the Company's Turnaround Plan:[26]<br><br>We continue to execute on our high priority strategic initiatives, including the divestiture of our non-core beauty businesses and excess land holdings, the utilization of our share repurchase authorization, and further implementation of our tax strategy. These actions will further optimize our capital structure and position us well to drive long-term growth …. Our third quarter results demonstrate our ability to continue delivering on our Turnaround Plan, even while we respond to changing market conditions.<br><br>Tupperware also announced that the results of certain beauty businesses would be presented as discontinued operations in the Company's financial statements due to their sale or pending sale.[27]<br><br>That morning, Tupperware held a conference call with investment analysts. During the call, Fernandez discussed certain "headwinds" affecting the Company's quarterly results:[28]<br><br>Let me summarize our strategy for those of you who are new to the Tupperware turnaround story. Our strategy includes fixing our core direct selling business while building an omnichannel consumer products company. We're doing that by creating sub-brands that will enable us to strategically merchandise and price our products to minimize channel conflict. The idea is to increase consumer access to our iconic products wherever they choose to buy.<br><br>2020 was a year of stabilization. This year, 2021, is the foundation year where we continue to fix our core business and build the foundation to invest in the omnichannel opportunity. We'll talk more about this opportunity today. Next year, 2022, will be the year of expansion where we |

---

[26] *Ibid.*

[27] *Ibid.*

[28] *Refinitiv, StreetEvents*, "TUP.N – Q3 2021 Tupperware Brands Corp Earnings Call, Event Date/Time: November 03, 2021 / 12:30PM GMT," (8:30 AM ET).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | really begin to enter new channels and product categories.  And in 2023 and beyond, we will accelerate those efforts for long-term sustained growth. … |
| | Entering the quarter, we knew we were up against tough year-over-year comps.  Remember, we grew 21% in Q3 of 2020, yet our team executed well.  The prior year period benefited from an increase in demand from a shift in consumer behavior as most of us were under lockdown and adjusting to working, learning and eating from home. |
| | Now that several markets have begun to open up, mostly the U.S. and Europe, we've seen a reversal of that trend as consumers are excited to get out and go places again and shop in more traditional retail channels.  And we believe this trend will continue. |
| | While some of the markets have begun to open up, others have gone into strict or mandatory lockdown in response to COVID resurgence in many regions, especially in Asia Pacific and Latin America.  This has had a significant impact on recruiting efforts and overall productivity given the restrictions on personal gatherings and opportunities to directly connect with the brand. |
| | That said, we believe these headwinds are transitory in nature and will begin to normalize in the near to medium term.  As I will talk about later, we are working to reconnect with our sales force and give them the tools and support they need to be successful in any market environment.  And because these headwinds had the most impact on our direct selling business in the third quarter, we believe that our strategy to diversify into multiple channels as we evolve our business is being directly validated. |
| | We believe that our turnaround will not produce linear results as evidenced by the third quarter but that over time, both the top and bottom line will improve as we implement our growth plans. |
| Harris "discuss[ed] the results of continuing operations in the quarter," stating:[29] | |

[29] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Net sales of $377 million in the quarter represents a decrease of 13% compared to last year. The year-over-year decline was driven by lockdowns caused by the persisting pandemic, disruptions caused by the implementation of a new independent sales force solution in the U.S., and lower productivity caused by higher levels of vacationing, especially in Europe. … <br><br> Moving now to profit. Gross profit in the third quarter was $248 million, or 65.8% of net sales, a decrease of approximately 300 basis points compared to last year. This was driven primarily by 240 basis points related to higher resin and manufacturing costs, and 60 basis points related to country mix. As we mentioned last quarter, we had anticipated higher resin costs, but were optimistic that the favorability in manufacturing would continue to help offset it. However, this was not the case in the third quarter due to lower volumes and higher inventory. <br><br> As we look forward to 2022, we will look for opportunities to reduce cost, increase efficiencies, and opportunistically raise prices where appropriate. I should also note that we intentionally built up inventory levels during the first half of 2021 in order to improve service and meet increasing demand. However, with the higher inventory levels and lower demand in the quarter, we will be focused on sell-through of inventory and taking downtime where needed in the future. We do believe that our ability to manufacture locally continues to be an advantage during the pandemic. <br><br> During the "Questions and Answers" session with analysts, Harris discussed the Company's plans for price increases:[30] <br><br> Linda Ann Bolton-Weiser - D.A. Davidson & Co., Research Division - Senior Research Analyst Okay. And then in terms of your gross margin being impacted by inflationary costs, et cetera, are you considering price increases? I've always thought that direct sellers have maximum flexibility on implementing price because you control your channel. So how about taking some price to be able to offset some of these pressures? |

---

[30] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Cassandra E. Harris - Tupperware Brands Corporation - CFO & COO<br>Yes, absolutely.  So we will be looking to take price, and that is part of our plan.  We have taken some pricing.  We talk about it in our Q.  So we've had some opportunistic pricing this year, especially in the inflationary markets, but with the higher cost of resin and now with less of an ability to help offset that manufacturing, we will be looking to take further price increases as we go into next year.<br><br>**Davidson** wrote that "TUP closed -19% on disappointing 3Q21 results, with constant currency (CC) sales -13%, due to a combination of execution issues and macro challenges."  The analyst noted that "TUP plans to take pricing to partly offset higher resin costs, but implementation will not be immediate …."  The analyst "substantially lower[ed its] EBITDA estimates, but [] believe[d] management is intent on growing EBITDA in 2022," and lowered its price target to $30 from $41.50, but maintained its "Buy" rating "for patient value investors":[31]<br><br>TUP closed -19% on disappointing 3Q21 results, with constant currency (CC) sales -13%, due to a combination of execution issues and macro challenges.  Hard prior-year comps persist through 2Q22, so sales declines could continue for three more quarters, with at least two more quarters of Y/Y gross margin compression.  We are substantially lowering our EBITDA estimates, but we believe management is intent on growing EBITDA in 2022 off the base of ~$300M.  More clarity on targets should come at an analyst meeting in 1H22.  We are lowering our PT to $30 from $41.50, based on 6x 2023E EBITDA of $339M.  TUP remains a BUY for patient value investors.<br><br>Financial restatements.  TUP has restated results to account for the beauty businesses as discontinued operations (restated historicals will be out soon in the 10Q), therefore 3Q21 dollar figure results are not comparable to Street expectations.  The restatement reduced 3Q20 sales by $54M or 11% and 3Q20 EBITDA by $7M or 6.5%.  The earnings tables in this report exclude the beauty businesses starting in 3Q21, and going through our 2023 projections. |

---

[31] D.A. Davidson, "Tupperware Brands Corporation, A Disappointing Quarter; Cutting Estimates and PT to $30," November 4, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Disappointing results.  Sales in 3Q21 were -11% (-13% in CC), worse than consensus of -1%.  CC sales were +21% in 3Q20, as kitchenware demand soared during the pandemic and reps in Western markets adopted digital selling tools.  EBITDA was -31% Y/Y to $68.9M; consensus was $74.7M (not comparable).  TUP's debt-to-EBITDA was 2.28x vs. 3.72x in 3Q20.  It spent $25M on share repurchase (the maximum currently allowable under covenant-defined caps).  Operating cash flow YTD was $4M vs. $112M, and free cash flow (FCF) was $(30)M vs. $85M in 2020.<br><br>Issues in each region.  Sales in CC in North America were -15% (flat exp.) vs. +48% in 3Q20, with Tupperware Mexico -6% and the U.S. & Canada -20%.  The decline in the U.S. & Canada was driven primarily by disruption caused by a new systems implementation for the sales force.  Mexico had lower-than-expected recruitment due to COVID.  South America was +9% (+10% exp.), with Brazil flat.  Europe was -20% (+3% exp.) vs. +24% in 3Q20, as the region became more seasonally normalized, with vacation activity much higher than last year during COVID.  B-to-B represented 10% of European sales, with no notable channel conflict.  Asia Pacific was -15% (-15% exp.), due to continuing declines in China and COVID restrictions limiting gatherings in many markets, including Malaysia, Philippines, and Indonesia.  Active sales force was -8% vs. +10% in 3Q20.  Alternative channels were 24% of sales in 3Q21 and 21% YTD (+100bp Y/Y).<br><br>Gross margin down Y/Y.  Gross margin was -340bp Y/Y to 65.8% (consensus was -70bp), due partly to higher resin and manufacturing costs (-240bp) and country mix (-60bp).  TUP intentionally built inventory in 1H21 and will now be taking manufacturing downtimes to reduce inventory.  The SG&A ratio was +160bp Y/Y to 49.5% (+340bp exp.), due to higher logistics costs and incremental investments.  Operating profit was -31% Y/Y (we had modeled -24%), and operating margin was -480bp to 16.4% (we had expected -460bp).<br><br>Outlook.  TUP plans to take pricing to partly offset higher resin costs, but implementation will not be immediate because paper brochures are still used in much of the world, and some regions issue only three per year.  We are trying to be conservative with 4Q21E, and are now modeling sales -13.3% (-12.4% in CC vs. +20% in 4Q20), with EBITDA of $59.7M, which we estimate is |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | -28% Y/Y.  We are modeling 2021E FCF of $5M vs. $134M in 2020, but we think it could be negative, depending on the magnitude of working capital reduction in 4Q21.  Depending on certain factors, TUP might be able to spend another $30M on share repurchase relatively soon.<br><br>**Lane Research** wrote that "TUP reported a sharper sales drop and a larger operating profit decline than we forecast."  The analyst "continue[d] to believe TUP is still in the very early stages of a major strategic shift to properly monetize the iconic Tupperware brand":[32]<br><br>TUP reported a sharper sales drop and a larger operating profit decline than we forecast, notwithstanding that our forecast included the beauty businesses which are now in discontinued operations.  Our pretax profit forecast was within $0.3MM of what TUP reported in the 3Q, so the key difference between our $0.68 estimate and the $1.19 reported in ongoing EPS was an unexpected favorable tax accounting change.  Key top line metrics were up +1% on a 2-year stack, so the large gains in the 2020 3Q were mostly given back.  That said, we continue to believe TUP is still in the very early stages of a major strategic shift to properly monetize the iconic Tupperware brand.<br><br>Key Points:<br>3Q ongoing EPS were $1.19 vs $1.12, up +6.2% and well ahead of our $0.68 and consensus $0.71.  Management does not provide a business outlook.<br><br>Sales in the quarter decreased (11.0%) to $376.9MM from $423.7MM.  Currency was a +1.9% positive so organic sales declined (12.9%).<br><br>We note that with the pending sale of Fuller Mexico, the company has moved its beauty businesses into discontinued operations.  Sales and ongoing EPS reported in the 2020 3Q were $477.2MM and $1.20 respectively, so discontinued operations accounted for $53.5MM and $0.08 respectively. |

---

[32] Lane Research, "Tupperware Brands, Excluding Unexpected Tax Benefit, 3Q EPS Were in Line on Larger Sales Declines," November 3, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Before accounting for the discontinued operations, we were looking for reported sales to decline (3.3%) and organic sales to decline (6.2%), so the reported percentage changes were well below our expectations.<br><br>The active sales force of 552,413 declined (7.7%), below our forecast for a (2.2%) decline, although it is still +1.1% above the 2019 3Q, and management indicated that it was a similar 2-year stack rate for sales.<br><br>Operating margins from continuing operations declined (480bps) to 16.4% from an unusually high 21.2% a year ago, resulting in a (31.4%) decrease in operating profits.  Prior to adjusting for discontinued ops, we were looking for a (450bps) operating margin contraction to 13.6% from 18.1%, resulting in a (27.4%) decline in operating profits, so the percentage changes were more unfavorable than we were forecasting.<br><br>The company reported ongoing pretax income of $52.6MM in the 3Q from continuing operations, which was in line with our $52.9MM forecast including the discontinued ops. However, due to a change in its tax accounting, the company recognized a ($10.7MM) ongoing tax benefit in the quarter instead of the more normal 32.0% tax rate we were modeling, which is the key delta between our $0.68 forecast for the 3Q and the $1.19 in ongoing EPS that was reported.<br><br>News media attributed the decline in Tupperware's stock price on November 3, 2021 to the Company's earnings release.[33] |

---

[33] *See, e.g.*, *Dow Jones Institutional News*, "Tupperware Stock Tumbles After Adjusted Profit Beats, But Sale Surprisingly Declines," November 3, 2021, 7:14 AM; *Bloomberg First Word*, "Tupperware Brand Sinks as Net Sales Drop 11% From Last Year (1)," November 3, 2021, 7:46 AM; *Benzinga.com*, "Tupperware Brands Shares Plummet After Q3 Results, Registers 11% Decline In Sales," November 3, 2021, 9:19 AM; *Reuters*, "Refile-Buzz-U.S. Stocks On The Move-Pfizer, Activision Blizzard, Zillow, Lyft," November 3, 2021, 9:29 AM; *Seeking Alpha*, "Tupperware Brands falls to monthly low as revenues drop," November 3, 2021, 12:10 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Following the Company's disclosures on November 3, 2021, according to Bloomberg, the average of analysts' price targets for Tupperware stock decreased to $36.67 from $40.50, or -9.47%. Of the five analysts who published investment ratings for the Company both before and after the earnings announcement, one upgraded its rating. (*See* Exhibit 5C.) |
| | **Remark:** Given that: (i) the Company reported "disappointing 3Q21 results";[34] and (ii) the Company had a "larger operating profit decline than [analysts had] forecast,"[35] the statistically significant Company-specific stock price decline on November 3, 2021 is consistent with that expected in an efficient market. |
| 2/23/2022 | Before market open on Wednesday, February 23, 2022, the Company reported its fourth-quarter and full-year 2021 financial results. For the quarter, Tupperware reported net sales of $394.9 million, adjusted EBITDA of $46.5 million, and adjusted EPS of $0.38, "which included a one-time tax item of $(0.11) per share."[36] |
| | The consensus estimates of net sales and adjusted EPS were $383.5 million and $0.55, respectively.[37] |
| | In the Company's press release, then-CEO Fernandez commented on the Company's quarterly results:[38] |
| | We delivered both top and bottom line growth in 2021 despite challenging operating conditions and while continuing to execute on the strategic initiatives of our Turnaround Plan, including |

[34] D.A. Davidson, "Tupperware Brands Corporation, A Disappointing Quarter; Cutting Estimates and PT to $30," November 4, 2021. *See also, e.g.*, Lane Research, "Tupperware Brands, Excluding Unexpected Tax Benefit, 3Q EPS Were in Line on Larger Sales Declines," November 3, 2021.

[35] Lane Research, "Tupperware Brands, Excluding Unexpected Tax Benefit, 3Q EPS Were in Line on Larger Sales Declines," November 3, 2021. *See also, e.g.*, D.A. Davidson, "Tupperware Brands Corporation, A Disappointing Quarter; Cutting Estimates and PT to $30," November 4, 2021.

[36] *PR Newswire*, "Tupperware Brands Corporation Reports Fourth Quarter and Full Year 2021 Results," February 23, 2022, 7:00 AM.

[37] *Bloomberg First Word*, "Tupperware to Report Results; Shares up 8.4% YTD: Preview," February 22, 2022, 11:11 AM.

[38] *PR Newswire*, "Tupperware Brands Corporation Reports Fourth Quarter and Full Year 2021 Results," February 23, 2022, 7:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | making investments in systems, processes and people ….  Our strategy has not changed, and we are on track to make our company as big as our brand.  I am highly confident in our future trajectory and look forward to 2022 being a year of meaningful expansion.<br><br>Then-CFO Harris commented on the Company's "financial foundation":[39]<br><br>Throughout 2021 we continued to fortify our financial foundation, which supports our steadfast commitment to strengthen the core business while also increasing consumer access to our products through new channels and categories ….  We completed the sale of additional non-core assets and refinanced our credit facility at more favorable terms, including a significant rate reduction and increased operational flexibility.  We also opened a new global sourcing office in Singapore, which will play a key role in optimizing our supply chain and supporting our expansion into new product lines, enabling the strategic growth of our iconic brand and emerging sub-brands.  We are confident we are entering this year on solid footing, well positioned to continue executing against our plan in order to deliver sustainable growth and value to all stakeholders.<br><br>Tupperware also announced a new $880 million secured credit facility:[40]<br><br>During the fourth quarter of 2021, the Company completed a refinancing of its credit facilities by entering into a new, $880 million secured credit facility.  The new facility consists of a five-year, $480 million revolving credit facility, and a five-year, $400 million term loan.  The new facility (in its entirety) carries an interest rate of LIBOR plus 200 basis points, extends maturity by 2.5 years to 2026, and increases liquidity by approximately $100 million through a higher level of revolver capacity.  In addition, the new facility (in its entirety) is fully prepayable at any time and resets financial covenants to enhance operating flexibility, including capital allocation flexibility and leverage ratio calculation on a net basis (allowing for up to $100 million of cash to |

---

[39] *Ibid.*

[40] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | be applied toward total debt balances).  As of December 25, 2021, the Company was in compliance with its financial covenants under its Credit Agreement, with a Consolidated Net Leverage Ratio of 2.11. |
| | Tupperware also announced that "[a]t the end of the fourth quarter of 2021, the Company retained authorization to repurchase up to $225 million of its outstanding common stock," noting that it was "no longer subject to the limitations of its prior credit facility covenants and maintains the flexibility to utilize its share repurchase authorization within the parameters specified by its new credit facility covenants."[41] |
| | The Company also announced that the previously disclosed "material weaknesses in internal control over financial reporting and disclosure controls and procedures at its Tupperware Mexico and Fuller Mexico locations … were remediated as of December 25, 2021."[42] |
| | Tupperware also provided a "Full Year 2022 Continuing Operations Outlook" as follows: "For full year 2022, the Company expects diluted adjusted earnings per share to be between $2.60 to $3.20, and operating cash flow net of investing cash flow to be between $120 million and $160 million.  This assumes a tax rate in the mid to high 20% range."[43] |
| | Prior to the Company's guidance, the consensus estimate for 2022 adjusted EPS was $3.13.[44] |
| | The same morning, the Company held a conference call with investment analysts.  During the call, Fernandez discussed the Company's goals in 2022:[45] |

---

[41] *Ibid.*

[42] *Ibid.*

[43] *Ibid.*

[44] *Bloomberg First Word*, "Tupperware Shares Slide on Fourth-Quarter Adjusted EPS Miss (1)," February 23, 2022, 7:24 AM.

[45] *Refinitiv, StreetEvents*, "TUP.N – Q4 2021 Tupperware Brands Corp Earnings Call, Event Date/Time: February 23, 2022 / 1:30PM GMT," (8:30 AM ET).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | In summary, significant progress has been made in 2021 to build a foundation that can support both a direct selling business and the omnichannel business.  We are confident that we will be sharing exciting expansion news with you throughout 2022, as we win our way into retail accounts in markets like the U.S. and the U.K., just to name a few.<br><br>Our focus in 2022 is globalizing direct selling best practices, accelerating new product development, increasing consumer access through omnichannel efforts, including expanding product access in the U.S. and Canada, and stabilizing in China.<br><br>Harris commented on Company's outlook for 2022:[46]<br><br>While we remain in a challenging operating environment and are only at the halfway point of our 3-year turnaround, we feel we have sufficient visibility to provide a more tangible view into the coming year.  Given the uncertainty that COVID, inflationary pressures, volumes in response to pricing actions and a host of other variables, we will only be providing our view on profitability and cash flow for 2022 at this time.<br><br>We previously shared that at a quarterly run rate of [$475 million] (corrected by company after the call) of revenue and a tax rate of 28%, we believe we could sustainably deliver quarterly adjusted earnings per share of approximately $1 to $1.20.  That range was provided prior to the reclassification of our beauty businesses to discontinued operations.  If we adjust that range to reflect continuing operations only, we believe a reasonable quarterly range to be approximately $0.85 to $1, which assumes a tax rate in the mid- to upper 20s.<br><br>As we move into the expansion stage of our turnaround plan, which will require further investments, and given the persisting uncertainty of the pandemic, we believe that for 2022, adjusted earnings per share will be approximately $0.65 to $0.80 per quarter, reflecting $0.05 to |

---

[46] *Ibid.  See also* Tupperware Presentation, "Tupperware Brands, Q4 and FY'21 Earning Call," February 23, 2022, p. 15.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $0.20 per share per quarter lower than the normalized estimate.  You can also see this guidance in the presentation posted in the materials for this release.<br><br>We also believe that 2022 will be another tale of two halves, the trending opposite of 2021, with tougher comps in the first half exacerbated by COVID and persistent cost pressures, followed by relatively easier comps in the second half.  We also expect our pricing actions to catch up with cost increases by the second half and for results to benefit from business expansion efforts that began to take root in the latter part of the year.  Therefore, we expect the second half to be our stronger half for 2022.<br><br>Our cash flow expectations follow a similar story line.  We had originally shared that normalized annual free cash, which we define as operating cash flow net of investing cash flow, to be approximately $200 million.  Adjusting for discontinued operations, that normalized number now moves to a range of roughly [$180 million to $220 million] (corrected by company after the call) on a continuing operations basis.<br><br>For 2022, we anticipate a similar range of between [$120 million and $160 million] (corrected by company after the call) given anticipated investments into the business for our turnaround plan.<br><br>During the "Questions and Answers" session with analysts, Fernandez provided more "color" on the Company's pricing strategy:[47]<br><br>Anthony Chester Lebiedzinski - Sidoti & Company, LLC - Senior Equity Research Analyst<br>… As far as the timing of the new products and new sales channels, is that going to be mostly back half driven of this year?  Or can you give us a little bit more color about your strategy with that as far as also product pricing and just timing?  That would be very helpful. |

---

[47] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Miguel Angel Fernandez - Tupperware Brands Corporation - President, CEO & Director<br>Yes. The timing, just in one word, is in the second half of the year.  We're setting the foundation to get ready and make sure that we're ready for these other channels.  And we're -- in essence, we're building a company, a new company that serves these other channels.<br><br>\*\*\*<br><br>Linda Ann Bolton-Weiser - D.A. Davidson & Co., Research Division - Senior Research Analyst<br>Okay.  And just in terms of the pricing, I mean, are you -- can you give us a little more color?  Like, is it across the board?  Is it a certain percentage of SKUs?  How long will it take to flow through the system?  Is it certain geographies?  Can you give us like a little more color on the pricing actions?<br><br>Miguel Angel Fernandez - Tupperware Brands Corporation - President, CEO & Director<br>Yes.  Linda, this is Miguel.  So pretty much, it's across the board.  And obviously, we're going to take advantage of new products to make sure that we price accordingly.  We literally started pricing in -- towards the end of Q4.  But absolutely, every single market is increasing prices effectively in Q1.  And there's a few of them, very little portion of them in Q2, but in all of them, we're going at least with the rate of inflation.  And again, we're going to be opportunistic, and we find a way to -- through new products to price and obviously grow our gross margins.  We'll take a bunch of that.  But you have to remember that we're pricing against to market, so we don't want to price ourselves out of the -- of our competitive scenario.  We know that we are a premium brand.  We always want to be around 15% to 20% above competition because of our quality of our products.  But again, it's a balance, right?<br><br>**Davidson** wrote that "TUP reported mixed 4Q21 results, with a sales beat but EBITDA miss, as gross margin was impacted by higher resin costs and operating inefficiencies."  The analyst noted that "TUP started taking broad-based price increases in late-4Q21, and is continuing with that implementation in 1Q22."  Davidson added that the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Company's "[s]ales and margins w[ould] still be down Y/Y in 1H22."  The analyst "lower[ed its] EBITDA estimates but maintain[ed its] $30 PT on the stronger balance sheet":[48]<br><br>TUP reported mixed 4Q21 results, with a sales beat but EBITDA miss, as gross margin was impacted by higher resin costs and operating inefficiencies.  Sales and margins will still be down Y/Y in 1H22, but we see positives: (1) cash flow and balance sheet ended 2021 better than we expected; (2) TUP gave 2022 EPS and free cash flow (FCF) guidance; (3) FCF should be up >30% in 2022; and (4) the new credit facility gives more flexibility on share repurchase.  We are lowering our EBITDA estimates but maintaining our $30 PT on the stronger balance sheet; it is based on 6x 2023E EBITDA of $319M.  At 3.9x 2023E EBITDA, TUP is a BUY for patient investors.<br><br>Mixed results.  Sales in 4Q21 were -12% to $395M, above consensus of $370M.  Sales in constant currency (CC) were -10%, above our estimate of -12%.  CC sales were up ~20% in 4Q20 due to COVID-driven demand for kitchenware.  EBITDA was -44% Y/Y to $51.9M; consensus was $59.7M.  TUP's net leverage ratio was 2.11x.  In 4Q21, the company completed a refinancing of its credit facilities, and is no longer subject to the limitations of its prior credit facility covenants; after spending $25M on share repurchase in 3Q21, TUP retained an authorization at year-end to repurchase up to $225M of common stock.  Operating cash flow in 2021 was $111M vs. $166M in 2020, due to large cash usage for an increase in working capital, primarily inventory, which the company is in the process of working down.<br><br>Three of four regions beat our CC sales expectations.  Sales in CC in North America were -12% (-15% exp.) vs. +49% in 4Q20, with Tupperware Mexico +22% and the U.S. & Canada -29%.  The U.S. & Canada was +11% Ex. a large backlog of orders that shipped in 4Q20.  Mexico had higher engagement and sales force productivity as in-person events started to resume.  South America was -10% (flat exp.), with Brazil -21% due to challenging macro conditions that are expected to persist for the next few quarters.  Europe was -7% (-15% exp.) vs. +9% in 4Q20, as the region was impacted by COVID lockdowns.  Asia was -10% (-15% exp.), due to continuing |

---

[48] D.A. Davidson, "Tupperware Brands Corporation, Lowering EBITDA Estimates But Maintaining $30 PT; BUY," February 24, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | declines in China (-14%), which were lessened by the launch of small kitchen appliances in that country, and Omicron impacts; Asia was -2% Ex. Omicron.  Ex. China, Asia was -9% primarily due to lockdowns in Malaysia, Indonesia, and the Philippines.  Global active sales force was +4% vs. +12% in 4Q20.  Alternative channels were 25% of sales in 4Q21 and 22% in 2021.<br><br>Big gross margin decline.  Gross margin was 61.4% vs. 68.9% (consensus was 65.3%), due to higher resin costs, operational inefficiencies from lower volumes, higher inventory reserves, and unfavorable country and product mix.  TUP plans to aggressively reduce inventory in 1H22.  The SG&A ratio was 52.2% vs. 51.4% (54.0% exp.), partly due to $6M of strategic investments in tax work, IT, new talent, and sourcing work to support future growth.  Operating profit was -54% to $36.4M (consensus was $47.0M), and operating margin was 9.2% vs. 17.4% (11.8% exp).<br><br>Strategy for 2022.  CEO Miguel Fernandez has four main priorities as TUP enters the second half of the turnaround plan: (1) globalize direct selling best practices; (2) increase consumer access via omnichannel efforts; (3) accelerate new product innovation; and (4) stabilize China.  The company plans to introduce more new products and provide more digital tools to help its sales reps generate consumer excitement.  To support its move into retail, TUP added a new team focused on product development for that channel, and established a new sourcing and supply chain center in Singapore.<br><br>TUP issued guidance for the first time since the turnaround began.  For 2022, the company guided to EPS of $2.60-$3.20 (-1%-20% Y/Y), bracketing consensus of $3.13.  The tax rate is expected to be in the mid- to high-20% range.  We are lowering our tax rate estimate to 26.0% from 28.0% and our EPS to $2.60 from $3.18.  We are lowering our 2022E EBITDA to $256M (-16% Y/Y) from $319M (flat).  TUP expects FCF of $120M-$160M vs. $87M in 2021, with capital spending of ~$65M vs. $35M in 2021; we are lowering our FCF estimate to $146M from $181M.<br><br>Other expectations for 2022.  TUP started taking broad-based price increases in late-4Q21, and is continuing with that implementation in 1Q22.  TUP's price increases are at least in line with the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | rate of inflation, but they do not want to price themselves out of the market in certain countries. Plastic resin costs are expected to increase 5% in 2022, resulting in a 1.5% increase in COGS. The total increase in COGS is projected to be 8%-10%. In 2022, TUP is planning more increases in strategic investments to build out capabilities to enter the retail channel in the U.S. and U.K. in 2H22. Sales in the retail channel could carry a lower gross margin, but operating margin is expected to be the same or higher.<br><br>Longer-term outlook. Before the exit of the beauty businesses, TUP had talked about normalized quarterly EPS of $1.00-$1.20 ($4.00- $4.80/year), assuming quarterly sales of $475M and a 28% tax rate. Adjusting for the exit of beauty, normalized quarterly EPS would be $0.85-$1.05 ($3.40-$4.20/year), assuming quarterly sales of $400M and a tax rate in the mid- to high-20% range. Normalized annual FCF would be $180M-$220M. The lower-than-normalized guidance for 2022 is due to hard pandemic prior-year comps in 1H22, cost inflation, and continued investments in business expansion efforts. Management had talked about holding an analyst meeting in 1H22, but they are now planning for 2H22.<br><br>**Lane Research** wrote that the Company's "4Q EPS were well below expectations on sales that were modestly better than expected." The analyst noted that "[c]ost pressures were much more than anticipated, driving much lower operating margins than [it] forecasted," but "TUP is planning pricing initiatives in the 2022 1H which should help mitigate the margin pressures":[49]<br><br>4Q EPS were well below expectations on sales that were modestly better than expected. Cost pressures were much more than anticipated, driving much lower operating margins than we forecasted. TUP is planning pricing initiatives in the 2022 1H which should help mitigate the margin pressures as the year progresses, although there will likely continue to be heightened spending behind its multi-year turnaround plan as it continues to pursue opportunities to monetize its widely recognized global brand outside of the traditional direct selling channel. |

[49] Lane Research, "Tupperware Brands, Margin Pressures Drive Large EPS Miss; Sales Modestly Ahead of Expectations," February 23, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Key Points:<br>4Q ongoing EPS were $0.38 vs $0.22, up +72.7%, but below our $0.63 estimate and consensus of $0.52.  The company had not provided an outlook.<br><br>Sales of $394.9MM in the 4Q were better than our $389.7MM forecast, which was high on the Street; consensus was $370.3MM.  Organic sales decreased (9.9%), +1pp better than our (10.9%) outlook, with declines in Europe and N.  America less than we anticipated while in Asia / Pacific and S.  America they were more than we anticipated.  Management indicated COVID-related lockdowns significantly impacted sales, particularly in Asia Pacific and Europe.<br><br>Sales outside the legacy direct selling channel accounted for about 20% of total sales in 2021, and we would expect this number to continue to rise as TUP pursues its omni-channel strategy. B2B sales specifically increased +60% in 2021 to $56MM, and they are expected to grow another 30%+ this year.<br><br>Ongoing operating margins in the 4Q were 9.2%, well below our 15.2% forecast and 17.6% a year ago, as well as 16.4% in the 2021 3Q.  Gross margin was 61.0%, well below our 65.0% forecast, and was vs 69.4% a year ago and 65.8% in the 2021 3Q.  Resin costs, as well as other inflationary pressures, operating inefficiencies, inventory reserves and mix shifts contributed to the lower gross margins.  SG&A was also higher as a % of sales than we had forecast.<br><br>A higher tax rate of 40.1% vs our 34.2% estimate also impacted EPS by ($0.04) vs our forecast.<br><br>The company resumed providing an outlook, with its initial 2022E of EPS in a range of $2.60 to $3.20; our estimate is $2.90 with consensus at $3.13.  It expects quarterly EPS in a range of $0.65 to $0.80 in 2022E on quarterly revenues of approximately $400MM.  Longer term, as the current heightened investments in the Turnaround Plan begin to ebb, management expects quarterly EPS in the $0.85 to $1.05 range.  Given current COVID uncertainties and quarterly comparisons, growth will likely be back-half-loaded this year. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Following the Company's disclosures on February 23, 2022, according to Bloomberg, the average of analysts' price targets for Tupperware stock increased to $31.50 from $31.25, or 0.80%.  Of the six analysts who published investment ratings for the Company both before and after the earnings announcement, one downgraded its rating. (*See* Exhibit 5C.)<br><br>**Remark:** Given the mix of information disclosed, including that: (i) "TUP reported mixed 4Q21 results, with a sales beat but EBITDA miss";[50] (ii) the Company's "[s]ales and margins [would] still be down Y/Y in 1H22";[51] and (iii) "TUP is planning pricing initiatives in the 2022 1H which should help mitigate the margin pressures,"[52] the statistically insignificant Company-specific return on February 23, 2022 is consistent with that expected in an efficient market. |
| 5/4/2022 | Before market open on Wednesday, May 4, 2022, the Company reported its first-quarter 2022 financial results.  For the quarter, Tupperware reported net sales of $348.1 million, adjusted EBITDA of $28.7 million, and adjusted EPS of $0.12.[53]<br><br>The consensus estimates of net sales and adjusted EPS were $362.5 million and $0.53, respectively.[54]<br><br>In the Company's press release, then-CEO Fernandez commented on the quarterly results which were "below [] |

---

[50] D.A. Davidson, "Tupperware Brands Corporation, Lowering EBITDA Estimates But Maintaining $30 PT; BUY," February 24, 2022.  *See also, e.g.*, Lane Research, "Tupperware Brands, Margin Pressures Drive Large EPS Miss; Sales Modestly Ahead of Expectations," February 23, 2022.

[51] D.A. Davidson, "Tupperware Brands Corporation, Lowering EBITDA Estimates But Maintaining $30 PT; BUY," February 24, 2022.

[52] Lane Research, "Tupperware Brands, Margin Pressures Drive Large EPS Miss; Sales Modestly Ahead of Expectations," February 23, 2022.  *See also*, *e.g.*, D.A. Davidson, "Tupperware Brands Corporation, Lowering EBITDA Estimates But Maintaining $30 PT; BUY," February 24, 2022.

[53] *PR Newswire*, "Tupperware Brands Corporation Reports First Quarter 2022 Financial Results," May 4, 2022, 7:00 AM.

[54] *Bloomberg First Word*, "Tupperware Sinks After Withdrawing Forecast Amid Macro Pressures," May 4, 2022, 7:55 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | expectations":[55]<br><br>We exited 2021 encouraged that our Turnaround Plan was on track, however with today's results we acknowledge that this turnaround still requires a lot more work …. Results came in below our expectations due to a combination of external and internal factors. Sales were negatively impacted by the Russia/Ukraine conflict, as well as strict COVID-related lockdowns in China and internal challenges in execution, technology, and service. Profitability was significantly impacted by persisting inflationary pressures and the latency between rising input costs and our decision to increase prices. This quarter illuminated elements within our core direct selling business that still require fundamental improvement, and we are refocusing our efforts to address them. While we acknowledge the near-term delay this has on our Turnaround Plan timeline, we believe our business will become stronger as a result of the structural changes we are making. Due to the high degree of operational uncertainty we currently face, we have decided to withdraw our previously issued financial guidance for 2022. We remain confident in our ability to execute on our Turnaround Plan and growth strategy, with the end goal being to make this company as big as our iconic Tupperware brand.<br><br>The Company also announced "the appointment of Ms. Mariela Matute to the position of Chief Financial Officer, effective May 24, 2022."[56] She was to "assume the position of CFO from Sandra Harris, who has been dually serving as both Chief Financial Officer and Chief Operating Officer."[57]<br><br>Tupperware elaborated on its "deci[sion] to withdraw its previously issued guidance" for 2022, stating that "the Company no longer believes it will achieve its full year 2022 targets":[58] |

---

[55] *PR Newswire*, "Tupperware Brands Corporation Reports First Quarter 2022 Financial Results," May 4, 2022, 7:00 AM.

[56] *Ibid. See also PR Newswire*, "Tupperware Names Mariela Matute as New Chief Financial Officer," May 4, 2022, 7:30 AM.

[57] *PR Newswire*, "Tupperware Names Mariela Matute as New Chief Financial Officer," May 4, 2022, 7:30 AM.

[58] *PR Newswire*, "Tupperware Brands Corporation Reports First Quarter 2022 Financial Results," May 4, 2022, 7:00 AM.

**Exhibit 12**

Due to its first quarter 2022 performance, the rapidly changing inflationary environment, uncertainty relating to the full impact of the Russia/Ukraine conflict and the Omicron variant of COVID-19 on its business, as well as the volatility relating to fundamental changes being made to its business, the Company no longer believes it will achieve its full year 2022 targets for diluted adjusted earnings per share and operating cash flow net of investing cash flow, and has therefore decided to withdraw its previously issued guidance. The Company will consider establishing a new outlook at such time that it has improved visibility.

The consensus estimate for 2022 adjusted EPS was $2.96.[59]

The same morning, the Company held a conference call with investment analysts. During the call, Richard P. Goudis, then-Executive Vice Chairman of Tupperware, discussed the Company's "very disappointing quarter" and "margin erosion":[60]

[W]e had a very disappointing quarter. While we expected our turnaround plan would not be linear and would at times be difficult to predict, this quarter's results were lower than we had expected on both top and bottom line based on a number of internal and external factors. Revenue was lower, and we had gross margin and operating margin erosion versus last year. Our top line performance was impacted by poor service levels, continued technology issues, business model changes and, quite honestly, revenue assumptions that just didn't materialize when we expected.

These internal issues, when combined with global events, such as the COVID shutdowns in China and the knock-on effect of the Russian invasion of Ukraine, resulted in a 14% decline in our top line. Our year-over-year margin suffered for many reasons as well. The primary contributor was the result of inflationary cost increases not yet offset by price increases, a timing disconnect that we identified during the fourth quarter earnings call, coupled with volume-related impacts such as lower contribution dollars and higher inventory and receivable reserves.

Fernandez "pinpoint[ed] a combination of both internal and external causes" that affected the Company's results:[61]

Results came in well below expectations, and we can pinpoint a combination of both internal and external causes.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Starting with the macro external factors. This has been another challenging quarter for most consumer goods businesses, particularly those with significant international exposure as well as for most direct selling businesses. Late in the quarter, the Russia and Ukraine conflict impacted consumer confidence and sales force activity in most of Europe.<br><br>Also, strict lockdowns in China caused by the outbreak of COVID basically shut down many cities in the country for the last 3 weeks of March. Additionally, our year-over-year profitability was significantly impacted by inflationary pressures, particularly an increase in the cost of resin, factoring efficiencies and higher freight and sourced product costs. Internally, sales were impacted by demand planning, service and systems issues, lower buying ahead of announced price increases than what we anticipated, inefficient promotional activity, and outdated field management processes.<br><br>I should also note that the lack of in-person gatherings and incentive trips for 2 years now is increasingly weighing on direct selling efforts as these events have historically energized sales force members, boosting both liquidity and productivity. Profitability was significantly impacted by the extreme lag between rising input costs and when and how quickly we determined to increase prices to offset those cost increases.<br><br>Because much of our miss versus our expectations came in late in the quarter, wouldn't have time effectively to react and modify our investments in the turnaround plan.<br><br>Regarding performance in the U.S. and Canada, Fernandez noted that the Company would be "making fundamental and rapid changes in the market, including 10% price increases effective in early May": |

[59] *Bloomberg First Word*, "Tupperware to Report Results; Shares up 16.7% YTD: Preview," May 3, 2022, 11:26 AM.

[60] *Refinitiv, StreetEvents*, "TUP.N – Q1 2022 Tupperware Brands Corp Earnings Call, Event Date/Time: May 04, 2022 / 12:30PM GMT," May 4, 2022, 8:30 AM.

[61] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | In terms of performance by region, all 4 reported segments were down year-over-year with the greatest impact coming from Europe and Asia Pacific, with those 2 regions responsible for 70% of the decline in sales. In terms of performance of our top 4 markets, China was heavily impacted by lockdowns due to the Omicron variant and all of Europe was impacted by the Russia and Ukraine conflict. |
| | The U.S. and Canada were down 25% and had tough comps. Additionally, it experienced lower buying ahead of price increases, lower inventory sell-through, and experienced significant service issues in demand and sale force systems, although I should note that the U.S. and Canada grew 38% on a 2-year stack. We are making fundamental and rapid changes in the market, including 10% price increases effective in early May, which is the first time we've taken pricing actions in quite some time. These changes that have been communicated to our sales force and we believe they will result in a more sustainable direct selling business. |
| | Fernandez discussed additional "immediate actions to address a number of" issues facing the Company:[62] |
| | While the results of the quarter were below expectations, we're identifying and taking immediate actions to address a number of these items. First, we had planned to raise prices, as mentioned last quarter, with most of them taking effect in the second half of the second quarter. |
| | Now we're choosing to be even more aggressive to ensure that price increases we're taking us sufficient to maintain gross margins, while inflationary pressures continue. We're closely monitoring continued cost increases, and we will be proactive to take prices going forward. Second, we're continuing to evolve our demand planning process to improve visibility to demand signals and supply chain capabilities. |
| | This will help with many of our service issues we've experienced in the quarter related to overselling popular items like the Wonderlier Bowl that was featured on the Amazon series, The |

---

[62] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Marvelous Mrs. Maisel.  And on our #1 seller in Mexico, the Eco water bottle.  Service continues to be a key area of focus for us.  Third, we're intensively focused on selling through excess inventory to improve communications and visibility with opportunities in both our direct selling and our business expansion channels. |
| | Fourth, we have evaluated our hedging strategy and long-term intercompany loans with outside advisers to ensure we limit our FX exposure.  Fifth, we're utilizing data to implement segmenting promotional activities and customer referral programs across the globe to boost recurring and retailing activity.  And lastly, although we cannot control macro factors like COVID lockdowns or the conflict in Ukraine, we can respond and right-size the business to manage profitability. |
| | … Given this quarter's performance, we acknowledge that we have greater uncertainty and lower visibility than previously anticipated.  … [W]e are, therefore, withdrawing our previously issued guidance.  I should note that we're not taking the decision to pull guidance lightly. |
| | Harris further commented on the Company's "disappointing quarter":[63] |
| | Despite our first quarter results, we remain committed to our capital allocation strategy of paying down debt as needed, investing in the business and returning value to shareholders.  I should note that given the ongoing uncertainty in China and the conflict in Ukraine, uncertainty regarding the execution and timing of certain business expansion efforts in the second half of the year, the magnitude of the changes we're making in our core business, pricing actions largely hitting in the last half of the year, consumer spending trends given the current inflationary environment, as well as reliance on our current cash flow strategies, we will continue to monitor liquidity and will adjust our capital allocation framework as appropriate. |
| | In summary, it was a disappointing quarter, and results came in well below expectations, especially late in the quarter when we had little time to react.  That said, we have either already |

[63] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | taken action or have plans in place to address many of the issues within our control and to better manage against those that are outside of our control.  We believe these fundamental changes we're making to our business will enable us to operate more effectively and efficiently going forward. |
| | **Citi**, as summarized by *TheFlyontheWall.com*, wrote that the Company's "Q1 earnings underscore the difficulty that Tupperware is having in really turning its business around."  The analyst "s[aw] too many uncertainties about the trajectory of the business to remain positive on the stock," downgraded its rating to "Neutral" from "Buy," and cut its price target to $13 from $26:[64] |
| | Citi analyst Wendy Nicholson downgraded Tupperware Brands to Neutral from Buy with a price target of $13, down from $26.  Though the company has continued to make progress on many of its operational initiatives, yesterday's Q1 earnings underscore the difficulty that Tupperware is having in really turning its business around, Nicholson tells investors in a research note.  The company is seeing the unwind of its pandemic-fueled growth, increasing macro pressures from the conflict in Ukraine/Russia and COVID driven lockdowns in China, says the analyst.  As such, Nicholson sees too many uncertainties about the trajectory of the business to remain positive on the stock. |
| | **Davidson** wrote that the Company reported "[s]ales and EBITDA shortfalls vs. consensus," and, "[d]ue to a high degree of operational uncertainty, TUP withdrew its previous guidance."  The analyst noted that "[m]anagement acknowledged the core direct selling business still requires fundamental improvement," and "[p]rofitability was impacted by cost inflation (largely plastic resin and freight) and the delay in implementing price increases."  Davidson "lower[ed] [its] EBITDA estimates by >20%, [its] rating to NEUTRAL from Buy, and [its] PT to $13 from $32":[65] |

---

[64] *TheFlyontheWall.com*, "06:35 EDT Tupperware Brands downgraded to Neutral from Buy at CitiCiti analyst...," May 5, 2022.

[65] D.A. Davidson, "Tupperware Brands Corporation, Downgrading to NEUTRAL on Murkier Turnaround Outlook," May 5, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | TUP reported a 1Q22 shortfall due to macro and internal execution issues, and they decided to stop giving guidance after issuing it for the first time last quarter.  We are lowering our EBITDA estimates by >20%, our rating to NEUTRAL from Buy, and our PT to $13 from $32, based on 4.5x 2023E EBITDA of $230M.  We are concerned that: (1) the "deep level of technical debt" will continue to cause systems issues; (2) the U.S. expansion into retail is proceeding despite weak core business fundamentals; (3) it is taking longer to reduce excess inventory; and (4) the Ukraine war may continue to dampen sales force activity in Europe (27% of sales).<br><br>Sales and EBITDA shortfalls vs. consensus.  Sales in 1Q22 were -16% to $348M, below consensus of $357M but above our estimate of $343M.  Sales in constant currency (CC) were -14% vs. +20% in 1Q21.  Sales were below management's expectations, with the shortfall coming mostly late in the quarter.  Sales were impacted by internal challenges in execution, technology, and service levels, and externally by the COVID restrictions in China and the Ukraine war's impact on sales force activity in Europe.  EBITDA was -66% to $28.7M; consensus was $51.5M.  Profitability was impacted by cost inflation (largely plastic resin and freight) and the delay in implementing price increases because of the use of paper brochures that are printed infrequently, and higher inventory and receivables reserves.  When comparing to our model expectations, however, the profit shortfall came entirely on the SG&A line, with expense of $202M (-8% Y/Y) higher than our estimate of $182M.<br><br>Management acknowledged the core direct selling business still requires fundamental improvement, which will cause a delay in their turnaround plan timeline.  Board member Rich Goudis spoke first on the earnings call, saying that "these results are not acceptable to us." We are starting to question management's judgment in some areas of execution, for example, their decision to proceed with their plan to enter the retail channel in the U.S. in 2H22 despite apparent delays in getting product onto retail shelves in the U.K. and the continuing issues in the core direct selling business.  Although only ~10% of sales are in the U.S., we continue to hear concerns from investors that entering retail stores could result in channel conflict.<br><br>Cash flow deteriorated Y/Y and leverage ticked up in 1Q22.  Operating cash flow in 1Q22 was $(41.3)M vs. $(13.6)M in 1Q21 and free cash flow was $(51.0)M vs. $(24.6)M.  TUP is trying to |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | work down excess inventory, which has been made harder by the weak sales performance; inventory was +7% in 1Q22 vs. year-end 2021.  In 1Q22, TUP executed a $75M accelerated share repurchase (ASR) and increased debt by $105M.  Under the ASR, 3.4M shares were bought immediately and the rest will be completed by the end of June 2022.  The leverage ratio increased to 2.9x in 1Q22 from 2.1x in 4Q21.<br><br>All regional segments reported declines in CC sales.  Sales in CC in North America were -14% Y/Y, with Mexico +7% and the U.S. & Canada -25%, partly due to technology and service issues.  South America was -2%, with Brazil -11% due to challenging economic conditions.  Europe was -19%, due to the Ukraine war's impact on sales force activity and consumer sentiment, as well as the delay of one B-to-B program from 1Q to 2Q.  Russia/Ukraine (2%-3% of annual sales) was down, but TUP's business in Russia is still operating.  Asia was -15%, with China -24% and the rest of the region -8% due partly to sales model changes.  China was running ahead of plan in January and February, but once the COVID restrictions set in, the business started losing sales of $1.0-$1.5M/week.  Global active sales force was -14% Y/Y.<br><br>Gross margin compression.  Gross margin was 63.8% vs. 70.9% (consensus was 62.8%), and the SG&A ratio was 58.1% vs. 53.3% (53.0% exp.), due to lower fixed cost coverage, a higher allowance for credit losses, a $3.1M enterprise award in 1Q21 from the local China government, and higher third-party warehousing costs.  Operating profit was -73% to $19.8M (consensus was $41.1M) and operating margin was 5.7% vs. 17.6%.<br><br>Due to a high degree of operational uncertainty, TUP withdrew its previous guidance.  The FX impact on sales growth has worsened - for 2Q22, we are lowering the FX impact to -4.2% from -3.0%, with the 2022E impact worsening to -2.7% from -2.1%.  We are maintaining our 2Q22E CC sales of -10%, but lowering 2H22 to +3% from +5%, which may still be too high if the Ukraine war drags on (prior-year comps do get easier in 2H).  We are lowering our 2022E EBITDA to $204M (-33% Y/Y), from $256M, and our 2023E EBITDA to $230M (+13% Y/Y) from $319M.  EPS has again become hard to project due to tax rate uncertainty - we had modeled 26.0% in 2022 based on TUP's previous guidance commentary, but it was 52.2% in 1Q22.  We do believe free cash flow will be positive in 2022, but we are lowering our estimate |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | to $45M from $144M (vs. $87M in 2021).  Because CFO Sandra Harris was named COO, TUP hired a new CFO.  Mariela Matute will start on May 24, 2022; she is currently the CFO of Calavo Growers (CVGW). |
| | **Lane Research** wrote that the Company's "1Q EPS were well below expectations as sales were lighter than expected and margins were under much more pressure than we had forecast."  The analyst noted that "[m]anagement pulled its 2022 FYE outlook," and expected that "estimates will likely move down significantly."  Lane observed that the Company was in "the process of implementing a 10% price increase this month to help alleviate inflationary pressures," but "would have liked the company to have been more proactive in its pricing initiatives":[66] |
| | 1Q EPS were well below expectations as sales were lighter than expected and margins were under much more pressure than we had forecast.  Management pulled its 2022 FYE outlook in conjunction with today's release.  Business trends clearly deteriorated in March, which management indicated carried into April.  COVID lockdowns in China and the war in Europe is impacting its ability to conduct business in those regions, and the company-specific challenges of getting its core direct selling business back on track continue.  While estimates will likely move down significantly, we believe that TUP remains on the right track with its turnaround efforts, and that the potential upside to the stock could be quite large for patient investors. |
| | Key Points: |
| | 1Q ongoing EPS of $0.12 vs $0.81 were well below our $0.65 estimate and $0.52 consensus.  Management did not provide a quarterly outlook. |
| | Sales in the quarter declined 15.9% to $348.1MM vs $413.9MM, below our forecast for a 13.0% decline to $360.0MM and consensus of $356.8MM.  Foreign exchange was a 280bps headwind, slightly more than our 260bps forecast, so organic sales declines of 13.1% was below our 10.4% estimate.  South America was the only region that exceeded our sales forecast. |

---

[66] Lane Research, "Tupperware Brands, Large 1Q Profit Miss; Sales and Margins Remain Under Pressure," May 4, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Active sales force declined 14.4%, also below our down 11.9% forecast.  We note that the company has only recently begun resuming live, in-person gatherings, the majority of which are scheduled to be held over the summer.  They are important drivers to distributor motivation, which should help this metric improve heading into the 2022 2HE.<br><br>Ongoing operating margins in the 1Q were 6.2% vs 17.7%, well below our 13.9% forecast.  Gross margins of 63.8% vs 71.0% were 120bps below our 65.0% forecast, so the bigger source of margin pressures came from the SG&A line with the larger than expected sales deleveraging coupled with higher logistics costs and higher levels of investment spending.<br><br>The company is in the process of implementing a 10% price increase this month to help alleviate inflationary pressures, and it indicated it will be more proactive in taking additional pricing to protect margins.  However, the impact will not likely be felt until the latter part of the year.  While we would have liked the company to have been more proactive in its pricing initiatives, we acknowledge the large catalogue component to its sales efforts, which impacted its nimbleness in taking those initiatives.<br><br>News media attributed the decline in Tupperware's stock price on May 4, 2022 to the Company's earnings release.[67]<br><br>Following the Company's disclosures on May 4, 2022, according to Bloomberg, the average of analysts' price targets for Tupperware stock decreased to $19.00 from $31.50, or -39.68%.  Of the six analysts who published investment ratings for the Company both before and after the earnings announcement, two downgraded their ratings. (*See* Exhibit 5C.) |

---

[67] *See, e.g.*, *Dow Jones Institutional News*, "Tupperware Shares Sink After Earnings Miss, Guidance Withdrawn – MarketWatch," May 4, 2022, 7:36 AM; *Seeking Alpha*, "Tupperware Brands tumbles as turnaround plan stalls, guidance withdrawn," May 4, 2022, 8:44 AM; *Bloomberg First Word*, "Tupperware Craters After Forecast Withdrawn Amid Inflation Hit," May 4, 2022, 9:46 AM; *Associated Press Newswires*, "Tupperware struggles in Q1, withdraws guidance, taps new CFO," May 4, 2022, 12:35 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Remark:** Given that: (i) the Company's "1Q EPS were well below [consensus] expectations as sales were lighter than expected and margins were under much more pressure than … forecast";[68] (ii) "[d]ue to a high degree of operational uncertainty, TUP withdrew its previous guidance";[69] and (iii) analysts expected that "estimates w[ould] likely move down significantly,"[70] the statistically significant Company-specific stock price decline on May 4, 2022 is consistent with that expected in an efficient market. |

[68] Lane Research, "Tupperware Brands, Large 1Q Profit Miss; Sales and Margins Remain Under Pressure," May 4, 2022. *See also, e.g.*, *TheFlyontheWall.com*, "06:35 EDT Tupperware Brands downgraded to Neutral from Buy at CitiCiti analyst...," May 5, 2022; D.A. Davidson, "Tupperware Brands Corporation, Downgrading to NEUTRAL on Murkier Turnaround Outlook," May 5, 2022.

[69] D.A. Davidson, "Tupperware Brands Corporation, Downgrading to NEUTRAL on Murkier Turnaround Outlook," May 5, 2022. *See also, e.g.*, Lane Research, "Tupperware Brands, Large 1Q Profit Miss; Sales and Margins Remain Under Pressure," May 4, 2022.

[70] Lane Research, "Tupperware Brands, Large 1Q Profit Miss; Sales and Margins Remain Under Pressure," May 4, 2022.

**Exhibit 13**

# Tupperware Brands Corp.

**Market Capitalization**

Source: Bloomberg

| Date | TUP's Market Capitalization | Median Market Capitalization[1] | | Mean Market Capitalization[1] | | TUP's Percentile[2] | | Number of Companies | |
|---|---|---|---|---|---|---|---|---|---|
| | | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ |
| 5/5/2021 | $1,266,994,000 | $4,241,673,216 | $446,662,144 | $20,014,893,588 | $7,720,504,088 | 24.9% | 68.5% | 1,304 | 3,001 |
| 5/17/2021 | $1,427,913,700 | $4,140,354,304 | $435,750,016 | $19,995,670,556 | $7,571,697,392 | 26.2% | 71.2% | 1,308 | 3,037 |
| 12/31/2021 | $747,378,900 | $4,090,210,560 | $393,699,216 | $19,838,968,772 | $8,253,235,562 | 16.1% | 62.4% | 1,412 | 3,372 |
| 5/4/2022 | $554,862,200 | $3,481,619,840 | $322,109,760 | $18,129,117,134 | $6,608,281,907 | 14.6% | 62.5% | 1,442 | 3,468 |

| Month | TUP's Stock | | |
|---|---|---|---|
| | Minimum | Maximum | Average |
| May-21 | $1,226,267,400 | $1,427,913,700 | $1,322,206,661 |
| Jun-21 | $1,007,237,900 | $1,283,880,600 | $1,168,631,632 |
| Jul-21 | $942,174,700 | $1,185,540,800 | $1,056,147,619 |
| Aug-21 | $1,054,421,100 | $1,262,257,700 | $1,169,727,595 |
| Sep-21 | $1,053,710,800 | $1,201,888,900 | $1,119,852,810 |
| Oct-21 | $1,068,678,300 | $1,213,862,900 | $1,146,936,843 |
| Nov-21 | $759,110,100 | $1,187,919,200 | $881,449,290 |
| Dec-21 | $676,502,500 | $784,527,900 | $734,869,995 |
| Jan-22 | $694,588,200 | $789,415,900 | $733,276,935 |
| Feb-22 | $740,535,700 | $933,123,800 | $828,571,732 |
| Mar-22 | $856,725,500 | $958,279,600 | $903,270,061 |
| Apr-22 | $800,097,600 | $920,203,600 | $867,069,255 |
| May-22 | $554,862,200 | $817,908,000 | $725,050,400 |

Notes:

1) Market capitalization of companies whose primary listing of common stock is on the NYSE or NASDAQ, excluding companies with no data available.

2) This reflects the percentage of companies in the NYSE and NASDAQ with market capitalization smaller than TUP. Companies without market capitalization data have been omitted from this analysis.

**Exhibit 14**

# Tupperware Brands Corp.

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, Refinitiv Eikon

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 5/14/2021 | 49,667,000 | 1,478,595 | 48,188,405 | $1,360,358,673 | 97.0% |
| 5/28/2021 | 49,667,000 | 1,478,595 | 48,188,405 | $1,235,550,704 | 97.0% |
| 6/15/2021 | 49,667,000 | 1,478,595 | 48,188,405 | $1,119,416,648 | 97.0% |
| 6/30/2021 | 49,667,000 | 1,488,306 | 48,178,694 | $1,144,243,983 | 97.0% |
| 7/15/2021 | 49,667,000 | 1,488,306 | 48,178,694 | $993,444,670 | 97.0% |
| 7/30/2021 | 49,667,000 | 1,488,306 | 48,178,694 | $1,006,452,918 | 97.0% |
| 8/13/2021 | 49,892,000 | 1,488,306 | 48,403,694 | $1,198,959,500 | 97.0% |
| 8/31/2021 | 49,892,000 | 1,488,306 | 48,403,694 | $1,155,396,176 | 97.0% |
| 9/15/2021 | 49,892,000 | 1,488,306 | 48,403,694 | $1,045,519,790 | 97.0% |
| 9/30/2021 | 49,892,000 | 3,129,388 | 46,762,612 | $987,626,365 | 93.7% |
| 10/15/2021 | 49,892,000 | 3,129,388 | 46,762,612 | $1,099,389,008 | 93.7% |
| 10/29/2021 | 49,892,000 | 3,129,388 | 46,762,612 | $1,040,000,491 | 93.7% |
| 11/15/2021 | 48,880,000 | 3,129,388 | 45,750,612 | $829,001,089 | 93.6% |
| 11/30/2021 | 48,880,000 | 3,129,388 | 45,750,612 | $715,539,572 | 93.6% |
| 12/15/2021 | 48,880,000 | 3,129,388 | 45,750,612 | $672,076,490 | 93.6% |
| 12/31/2021 | 48,880,000 | 3,001,892 | 45,878,108 | $701,476,271 | 93.9% |
| 1/14/2022 | 48,880,000 | 3,001,892 | 45,878,108 | $667,067,690 | 93.9% |
| 1/31/2022 | 48,880,000 | 3,001,892 | 45,878,108 | $707,440,425 | 93.9% |
| 2/15/2022 | 48,880,000 | 3,001,892 | 45,878,108 | $842,780,844 | 93.9% |
| 2/28/2022 | 48,917,000 | 3,001,892 | 45,915,108 | $837,032,419 | 93.9% |
| 3/15/2022 | 48,917,000 | 3,001,892 | 45,915,108 | $829,226,850 | 93.9% |
| 3/31/2022 | 45,668,000 | 3,086,042 | 42,581,958 | $828,219,083 | 93.2% |
| 4/14/2022 | 45,668,000 | 3,086,042 | 42,581,958 | $849,510,062 | 93.2% |
| 4/29/2022 | 45,668,000 | 3,086,042 | 42,581,958 | $748,590,822 | 93.2% |
| **Average** | **48,931,333** | **2,475,476** | **46,455,857** | **$942,263,356** | **94.9%** |